# UNITED STATES BANKRUPTCY COURT

SOUTHERN **DISTRICT OF** NEW YORK

MANHATTAN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| EASTWIND TRANSPORT LTD. A | § | Case No. 09-14060 |
| LIBERIA | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

SALVATORE LAMONICA, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 45,800,296.49          Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  2,913,574.27          Claims Discharged
                                                         Without Payment:  NA

Total Expenses of Administration:  2,750,582.62

---

3) Total gross receipts of $ 8,083,686.38  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 2,419,529.49  (see **Exhibit 2**), yielded net receipts of $ 5,664,156.89  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 3,858,158.28 | $ 3,191,427.08 | $ 2,202,222.08 | $ 2,202,287.50 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,750,120.71 | 2,750,582.62 | 2,750,582.62 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 395,601.69 | 182,412.83 | 174,420.43 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,183,620.06 | 4,736,077.33 | 539,598.36 | 536,866.34 |
| **TOTAL DISBURSEMENTS** | $ 5,041,778.34 | $ 11,073,226.81 | $ 5,674,815.89 | $ 5,664,156.89 |

4)  This case was originally filed under chapter 7 on  06/24/2009 .  The case was pending for 97 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  06/07/2017                                   By:/s/SALVATORE LAMONICA
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| NOTE RECEIVABLE- PANAVI SHIPPING COMPANY LTD. (ANAPA) | 1121-000 | 375,287.68 |
| PREPAID CHARTER/SHIP MANAGER ARTIC MARINER (TIME CHARTER) 28 | 1129-000 | 287,034.95 |
| AZOV WIND BUNKER SALE | 1229-000 | 2,366,958.45 |
| EYESTRASALT FUNDS FOR DISTRIBUTION | 1229-000 | 100,000.00 |
| SETTLEMENT OF ANAPA DEMURRAGE | 1229-000 | 104,960.00 |
| SETTLEMENT RE ATLANTIC WIND POOL AND GEODIS WILSON | 1229-000 | 250,000.00 |
| SETTLEMENT WITH JMARR FOR ESTATES INTEREST IN CERTAIN AGREEM | 1229-000 | 2,350,000.00 |
| SETTLEMENT OF PREFERENCE WITH AEGEAN MARINE | 1241-000 | 10,000.00 |
| SETTLEMENT OF TRANS TEC ADVERSARY | 1241-000 | 75,000.00 |
| EYESTRASALT FUNDS FOR DISTRIBUTION | 1249-000 | 664,166.02 |
| SETTLEMENT OF CLAIM AGAINST COLD STORAGE WAREHOUSES IN KOREA | 1249-000 | 304,427.63 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SETTLEMENT RE BUNKERS INTERNATIONAL | 1249-000 | 20,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 9,243.72 |
| EYESTRASALT FUNDS FOR DISTRIBUTION | 1280-000 | 305,000.00 |
| EYESTRASALT FUNDS FOR DISTRIBUTION | 1290-000 | 861,607.93 |
| TOTAL GROSS RECEIPTS | | $ 8,083,686.38 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| EASTWIND TRANSPORT LTD. A LIBERIA | Surplus Funds Paid to Debtor 726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-002 | 2,296,119.86 |
| Salvatore LaMonica, Chapter 7 Trustee | Non-Estate Funds Paid to Third Parties | 8500-002 | 123,409.63 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 2,419,529.49 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Commerzbank AG CoC Global Shipping Hamburg | | 2,300,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EW Hellas-ANAPA | | 0.00 | NA | NA | 0.00 |
| | EW Hellas-Ariake Reefer | | 0.00 | NA | NA | 0.00 |
| 32 | INTERSTATE MARINE SUPPLY INC. | 4110-000 | 1,999.87 | 2,222.08 | 2,222.08 | 2,287.50 |
| 13 | Asamarbunkers - Consultadoria e Partipacoes Unipe | 4210-000 | 1,556,158.41 | 3,189,205.00 | 2,200,000.00 | 2,200,000.00 |
| TOTAL SECURED CLAIMS | | | $ 3,858,158.28 | $ 3,191,427.08 | $ 2,202,222.08 | $ 2,202,287.50 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SALVATORE LAMONICA | 2100-000 | NA | 193,174.71 | 193,174.71 | 193,174.71 |
| SALVATORE LAMONICA | 2200-000 | NA | 101.20 | 101.20 | 101.20 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 10,090.27 | 10,090.27 | 10,090.27 |
| Ltd. International Sureties | 2300-000 | NA | 2,212.60 | 2,212.60 | 2,212.60 |
| Empire Bank | 2600-000 | NA | 7,174.96 | 7,174.96 | 7,174.96 |
| Empire National Bank | 2600-000 | NA | 24,069.85 | 24,069.85 | 24,069.85 |
| EmpireNationalBank | 2600-000 | NA | 19,062.87 | 19,062.87 | 19,062.87 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Union Bank of California | 2600-000 | NA | 76,060.69 | 76,060.69 | 76,060.69 |
| DIAMOND SHIP MANAGEMENT | 2690-000 | NA | 200,000.00 | 200,000.00 | 200,000.00 |
| ABC LEGAL | 2990-000 | NA | 10,294.00 | 10,294.00 | 10,294.00 |
| CLERK'S OFFICE, UNITED STATES BANKRUPTCY COURT, SDNY | 2990-000 | NA | 138.00 | 138.00 | 138.00 |
| DIAMOND SHIPMANAGEMENT | 2990-000 | NA | 250,000.00 | 250,000.00 | 250,000.00 |
| DIAMONDSHIP MANAGEMENT | 2990-000 | NA | 223,000.00 | 223,000.00 | 223,000.00 |
| Hahn & Hessen LLP, as agent | 2990-000 | NA | 42,508.19 | 42,508.19 | 42,508.19 |
| HAHN AND HESSEN AS ATTORNEYS | 2990-000 | NA | 629,970.00 | 629,970.00 | 629,970.00 |
| NYK COOL | 2990-000 | NA | 144,166.02 | 144,166.02 | 144,166.02 |
| NYKCOOL AB | 2990-000 | NA | 440,000.00 | 440,000.00 | 440,000.00 |
| LAMONICA HERBST & MANISCALCO LLP | 3110-000 | NA | 236,474.35 | 236,474.35 | 236,474.35 |
| LH&M | 3110-000 | NA | 94,115.42 | 94,115.42 | 94,115.42 |
| LAMONICA HERBST & MANISCALCO LLP | 3120-000 | NA | 6,582.64 | 6,759.14 | 6,759.14 |
| LH&M | 3120-000 | NA | 1,809.05 | 1,809.05 | 1,809.05 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DLA PIPER LLP | 3210-000 | NA | 37,308.90 | 37,308.90 | 37,308.90 |
| DLA PIPER LLP | 3220-000 | NA | 2,120.95 | 2,406.36 | 2,406.36 |
| CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | 3310-000 | NA | 98,440.75 | 98,440.75 | 98,440.75 |
| CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | 3320-000 | NA | 1,208.72 | 1,208.72 | 1,208.72 |
| CBIZ ACCOUNTING, TAX AND ADVISORY OF NEW YORK, LLC AND CBIZ | 3420-000 | NA | 36.57 | 36.57 | 36.57 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 2,750,120.71 | $ 2,750,582.62 | $ 2,750,582.62 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17 | Pillsbury Winthrop Shaw Pittman LLP | 5200-000 | NA | 119,263.11 | 119,263.11 | 119,263.11 |
| 22 | BOLKHOVITIN VLADIMIR (CITIZEN OF RUSSIA) | 5300-000 | NA | 1,998.09 | 1,998.09 | 1,998.09 |
| 28 | GAVRILOV IGOR (CITIZEN OF RUSSIA) | 5300-000 | NA | 9,999.71 | 9,999.71 | 9,999.71 |
| 31 | GOLOVIN NIKOLAY (CITIZEN OF RUSSIA) | 5300-000 | NA | 2,925.38 | 2,925.38 | 2,925.38 |
| 29 | IVANCHENKO IVAN (CITIZEN OF RUSSIA) | 5300-000 | NA | 2,228.83 | 2,228.83 | 2,228.83 |
| 26 | KHARITONOV ALEKSEY (CITIZEN OF RUSSIA) | 5300-000 | NA | 1,499.24 | 1,499.24 | 1,499.24 |
| 23 | KRYLOV YURIY (CITIZEN OF RUSSIA) | 5300-000 | NA | 4,717.73 | 4,717.73 | 4,717.73 |
| 21 | LEONTYEV NIKOLAY (CITIZEN OF RUSSIA) | 5300-000 | NA | 2,149.09 | 2,149.09 | 2,149.09 |
| 27 | MOLCHANOV ALEXANDER (CITIZEN OF RUSSIA) | 5300-000 | NA | 5,688.76 | 5,688.76 | 5,688.76 |
| 25 | MRS. BADAY NADEZHDA (CITIZEN OF RUSSIA) | 5300-000 | NA | 2,762.85 | 2,762.85 | 2,762.85 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24 | SAVCHENKO IGOR (CITIZEN OF RUSSIA) | 5300-000 | NA | 7,813.44 | 7,813.44 | 7,813.44 |
| 20 | SHIRYAEV ALEXANDER (CITIZEN OF RUSSIA) | 5300-000 | NA | 7,580.00 | 7,580.00 | 7,580.00 |
| 30 | SIDORENKO ALEXANDER (CITIZEN OF RUSSIA) | 5300-000 | NA | 5,480.22 | 5,480.22 | 5,480.22 |
| 12 | SMART CREWING/FLYING EL. ENGINEER | 5300-000 | 0.00 | 305.00 | 305.00 | 313.98 |
| 2 | Asiatic Worldwide Limited | 5600-000 | NA | 213,188.86 | 0.00 | 0.00 |
| 34 | ODESSA FORWARDING LTD. | 5800-000 | NA | 8,001.38 | 8,001.38 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 395,601.69 | $ 182,412.83 | $ 174,420.43 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Abava Shipping Ltd. | | 0.00 | NA | NA | 0.00 |
| | Abs Americas (houston) (60266) | | 0.00 | NA | NA | 0.00 |
| | Agencia Maritima Martin SRL | | 6,360.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alpha Ship Gmbh & Co Kg | | 74,537.50 | NA | NA | 0.00 |
| | Amata Shipping Ltd. | | 0.00 | NA | NA | 0.00 |
| | Amerikanos Spyridon | | 0.00 | NA | NA | 0.00 |
| | AMM ARIAKE | | 0.00 | NA | NA | 0.00 |
| | an Taylor Y Cia | | 1,163.00 | NA | NA | 0.00 |
| | Apollo Shipping Prpoerties S.A. | | 0.00 | NA | NA | 0.00 |
| | Arctic Reefers Ltd. | | 0.00 | NA | NA | 0.00 |
| | Argo Travel (62192) | | 26,729.55 | NA | NA | 0.00 |
| | Atlansea Sea Reefer SA | | 7,249.91 | NA | NA | 0.00 |
| | Atlantic Wind Ltd. | | 0.00 | NA | NA | 0.00 |
| | Atpac Maritime Agencies Inc (54092) | | 4,437.36 | NA | NA | 0.00 |
| | AW Ltd. | | 0.00 | NA | NA | 0.00 |
| | Baltamerica | | 4,222.76 | NA | NA | 0.00 |
| | BALTIC | | 0.00 | NA | NA | 0.00 |
| | Barwil Benelux NV | | 11,420.01 | NA | NA | 0.00 |
| | BARWIL DUBAI LLC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Barwil Houston | | 925.69 | NA | NA | 0.00 |
| | BC Ltd. | | 0.00 | NA | NA | 0.00 |
| | Benfield Group Insurance Agenc | | 1,979.33 | NA | NA | 0.00 |
| | Boson Ltd. | | 0.00 | NA | NA | 0.00 |
| | Calm Shipping Co. S.A. | | 0.00 | NA | NA | 0.00 |
| | Capewind Corporation | | 0.00 | NA | NA | 0.00 |
| | Carle & Cia. Agents | | 9,753.77 | NA | NA | 0.00 |
| | Charm Navigation Ltd. | | 0.00 | NA | NA | 0.00 |
| | Chartworld Shipping Corp. | | 18,543.63 | NA | NA | 0.00 |
| | COBALT | | 2,234.98 | NA | NA | 0.00 |
| | Cool Ship Supplies S.a. (58687) | | 2,711.40 | NA | NA | 0.00 |
| | Corporacion Maritima Apollo SRL | | 1,315.82 | NA | NA | 0.00 |
| | Correct Marine (65171) | | 1,092.00 | NA | NA | 0.00 |
| | Criterion Consultants, Inc.-tz | | 0.00 | NA | NA | 0.00 |
| | Dalian Yuantong Marine S. (70529) | | 0.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DNV Petroilum Services Pte L(52672) | | 1,575.00 | NA | NA | 0.00 |
| | Dole Fresh Fruit Intl. Ltd. | | 11,409.54 | NA | NA | 0.00 |
| | Drew Ameroid Piraeus (59584) | | 1,678.25 | NA | NA | 0.00 |
| | Eastbulk Marine Ltd. | | 0.00 | NA | NA | 0.00 |
| | Eastlake Marine Ltd. | | 0.00 | NA | NA | 0.00 |
| | Eastwind Carriers (UK) Ltd. | | 0.00 | NA | NA | 0.00 |
| | Eastwind Development S.A. | | 0.00 | NA | NA | 0.00 |
| | Eastwind Maritime Properties S.A. | | 0.00 | NA | NA | 0.00 |
| | Eastwind New Reeferships LLC | | 0.00 | NA | NA | 0.00 |
| | Eastwind Norbulk (Hellas) S.A. | | 0.00 | NA | NA | 0.00 |
| | Eastwind Shipmanagement Pte. Ltd. | | 0.00 | NA | NA | 0.00 |
| | Eastwind Shipping Agencies S.A. | | 0.00 | NA | NA | 0.00 |
| | ECO Shipping Co. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eco Shipping Ltd. | | 0.00 | NA | NA | 0.00 |
| | E-MARCH PORT LOGISTICS S.A.C | | 0.00 | NA | NA | 0.00 |
| | Eratira Navigation Company Limited | | 0.00 | NA | NA | 0.00 |
| | Esperides Hellas Ltd (78500) | | 4,287.65 | NA | NA | 0.00 |
| | Etcetera-Ursula -Alexandra V(73307) | | 956.58 | NA | NA | 0.00 |
| | Euromed Clinic | | 3,356.48 | NA | NA | 0.00 |
| | Eurus Container Carriers Ltd. | | 0.00 | NA | NA | 0.00 |
| | EW Hellas- Anapa (charter in) | | 129,623.42 | NA | NA | 0.00 |
| | EW Hellas- Ariake Reefer | | 86,857.07 | NA | NA | 0.00 |
| | EW Jackson LLC | | 0.00 | NA | NA | 0.00 |
| | EW Rainier Ltd. | | 0.00 | NA | NA | 0.00 |
| | EW Snowdon (EW Pindos LLC) | | 0.00 | NA | NA | 0.00 |
| | EWB Ltd. | | 0.00 | NA | NA | 0.00 |
| | Eystrasalt LLC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Falcon Engineering Ltd (61297) | | 3,016.12 | NA | NA | 0.00 |
| | Falkland Islands Co. Ltd. | | 443.59 | NA | NA | 0.00 |
| | Famm Hellas Ae Chevron C.(59708) | | 3,996.32 | NA | NA | 0.00 |
| | FAROE SHIP | | 183.39 | NA | NA | 0.00 |
| | Faroe Ship | | 233.38 | NA | NA | 0.00 |
| | Fleet Services (76847) | | 11,147.26 | NA | NA | 0.00 |
| | Gargaropoulos (73322) | | 40.68 | NA | NA | 0.00 |
| | General Turbos Ltd (69906) | | 1,387.38 | NA | NA | 0.00 |
| | Genoa Technical Bureau Inc | | 2,678.62 | NA | NA | 0.00 |
| | Globe Wireless LLC | | 8,299.22 | NA | NA | 0.00 |
| | GOLDEN HORN SHIPPING | | 0.00 | NA | NA | 0.00 |
| | Golden Steamship Co. S.A. | | 6,766.98 | NA | NA | 0.00 |
| | GULFSTREAM SHIPPING | | 15,442.15 | NA | NA | 0.00 |
| | H.r.s. Ellhnikes Radiohlektr(76849) | | 1,172.56 | NA | NA | 0.00 |
| | Hadron Ltd. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harting Ltd. (EW Harting Ltd.- Lib) | | 0.00 | NA | NA | 0.00 |
| | Hastings Ltd.(EW Hastings Ltd.- Lib) | | 0.00 | NA | NA | 0.00 |
| | Hellenic Radio Services | | 547.97 | NA | NA | 0.00 |
| | Henfield Ltd. (EW Henfield Ltd. - Lib) | | 0.00 | NA | NA | 0.00 |
| | Hitorio Shipping S.A. | | 0.00 | NA | NA | 0.00 |
| | Horsham Ltd. (EW Horsham Ltd.- Lib) | | 0.00 | NA | NA | 0.00 |
| | Hoyu Venture Line S.A. | | 0.00 | NA | NA | 0.00 |
| | Hudson Marine Management Services | | 802.66 | NA | NA | 0.00 |
| | Hydor Ltd. (67703) | | 0.00 | NA | NA | 0.00 |
| | I.S.T. Marine Spares & Equip(73360) | | 1,195.60 | NA | NA | 0.00 |
| | IAN TAYLOR Y CIA | | 1,046.68 | NA | NA | 0.00 |
| | Iberian Ltd. | | 0.00 | NA | NA | 0.00 |
| | Indian Reefer Ltd. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Inshore S.a. | | 15,067.68 | NA | NA | 0.00 |
| | Internacional Tagaropulos (68057) | | 4,036.14 | NA | NA | 0.00 |
| | International Quality Mar.Ser.79696 | | 2,176.22 | NA | NA | 0.00 |
| | Ioannis Pagonis | | 0.00 | NA | NA | 0.00 |
| | Italian Reefer Ltd. | | 0.00 | NA | NA | 0.00 |
| | J.V.G. General Shipchandlers | | 12,186.00 | NA | NA | 0.00 |
| | JNE Marine Ltd (61292) | | 8,605.47 | NA | NA | 0.00 |
| | Jotun Hellas Limited (67587) | | 13,878.22 | NA | NA | 0.00 |
| | Jvg Gral Shipchandlers Sa (68741) | | 7,384.20 | NA | NA | 0.00 |
| | K.DAMAK SHIPPING COMPANY | | 0.00 | NA | NA | 0.00 |
| | Kaon Ltd. | | 0.00 | NA | NA | 0.00 |
| | Kohfu Ltd. | | 0.00 | NA | NA | 0.00 |
| | Koronakis S.a. (72034) | | 9,531.17 | NA | NA | 0.00 |
| | Legero International b.v. (61177) | | 29,798.81 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Legero International Hellas(62387) | | 4,892.34 | NA | NA | 0.00 |
| | Lepton Ltd. | | 0.00 | NA | NA | 0.00 |
| | Liberian In't Ship&Corp Reg (69483) | | 3,545.00 | NA | NA | 0.00 |
| | Linton Equities BVI | | 19,320.97 | NA | NA | 0.00 |
| | LISCR, LLC-Corporate | | 636.00 | NA | NA | 0.00 |
| | Man B And W (greece) (52471) | | 1,184.91 | NA | NA | 0.00 |
| | Man Mar Technical Inc (87932) | | 1,420.00 | NA | NA | 0.00 |
| | Marex Solutions | | 1,582.33 | NA | NA | 0.00 |
| | Marichem-marigases (59615) | | 12,095.01 | NA | NA | 0.00 |
| | Marinco Ltd (58302) | | 341.09 | NA | NA | 0.00 |
| | Marta Nowaczyk | | 15,860.55 | NA | NA | 0.00 |
| | Mayfair Maritime Ltd. | | 0.00 | NA | NA | 0.00 |
| | Mec Stores, S. A. (63995) | | 1,035.19 | NA | NA | 0.00 |
| | Meson S.A. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Metlokcast Hellas E.p.e.(63328) | | 3,617.53 | NA | NA | 0.00 |
| | MFB Solisitors | | 5,615.16 | NA | NA | 0.00 |
| | Monaco Shipping Services | | 0.00 | NA | NA | 0.00 |
| | Morpul S.L. (59790) | | 2,259.04 | NA | NA | 0.00 |
| | MULTISHIP AGENCIA MARITIMA LTD | | 10,882.39 | NA | NA | 0.00 |
| | Muon Ltd. | | 0.00 | NA | NA | 0.00 |
| | Naganeast Maritime S.A. | | 0.00 | NA | NA | 0.00 |
| | Narcissus LLC (ECO Shipping Co.) | | 0.00 | NA | NA | 0.00 |
| | NATIONAL ARIAKE | | 0.00 | NA | NA | 0.00 |
| | Navarino Telecom Sa (61187) | | 74.19 | NA | NA | 0.00 |
| | Navioriente c/o Ocean Reefer Services 35 Station Lane, Suite 36 Hornchurch, Essex UK PM12 6JL | | 0.00 | NA | NA | 0.00 |
| | Neutrino S.A. | | 0.00 | NA | NA | 0.00 |
| | Neutron Ltd. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | North of England | | 8,602.60 | NA | NA | 0.00 |
| | North Pacific Shipping Services Corporat | | 0.00 | NA | NA | 0.00 |
| | Northern Enterprises Ltd. | | 0.00 | NA | NA | 0.00 |
| | Northlake (Hong Kong) Marine Limited | | 0.00 | NA | NA | 0.00 |
| | Northlake Marine Ltd. (Lib) | | 0.00 | NA | NA | 0.00 |
| | NORTHOR | | 9.50 | NA | NA | 0.00 |
| | Nts Maritime Ltd | | 0.00 | NA | NA | 0.00 |
| | Okhotsk Enterprise Ltd. | | 0.00 | NA | NA | 0.00 |
| | Olympic Ship Supplies Ltd (76629) | | 4,780.62 | NA | NA | 0.00 |
| | ORIENTAL SHIPPING AGENCY | | 1,051.90 | NA | NA | 0.00 |
| | Panavi Tow Maritime Co. Ltd. | | 124,745.00 | NA | NA | 0.00 |
| | PERUKO | | 0.00 | NA | NA | 0.00 |
| | Petrobras | | 0.00 | NA | NA | 0.00 |
| | Pharmacy E.Pateraki-Koutsela(65682) | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Phelan Maritime Inc. | | 0.00 | NA | NA | 0.00 |
| | Phoenix Ltd (64078) | | 0.00 | NA | NA | 0.00 |
| | Poly Thomas Gunn (73461) | | 2,512.33 | NA | NA | 0.00 |
| | Polymarine Sa 64106 | | 0.00 | NA | NA | 0.00 |
| | Prestige Trading Inc. (63063) | | 9,573.81 | NA | NA | 0.00 |
| | Probulk, Inc. | | 0.00 | NA | NA | 0.00 |
| | Proficom Limited | | 1,088.58 | NA | NA | 0.00 |
| | Proton Ltd. | | 0.00 | NA | NA | 0.00 |
| | Puerto Market Ship Supplier (57925) | | 26,925.15 | NA | NA | 0.00 |
| | Purple Line Holding S.A. | | 0.00 | NA | NA | 0.00 |
| | Quark (Singapore) Pte Ltd. | | 0.00 | NA | NA | 0.00 |
| | Quark Ltd. | | 0.00 | NA | NA | 0.00 |
| | Ratu Shipping | | 69,400.05 | NA | NA | 0.00 |
| | Reefership Ltd. | | 0.00 | NA | NA | 0.00 |
| | Richards Hogg Lindley | | 6,467.00 | NA | NA | 0.00 |
| | RK Meridian-Crewing | | 2,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rockstone | | 9,450.00 | NA | NA | 0.00 |
| | SAGA Shipping A/S | | 916.83 | NA | NA | 0.00 |
| | Sanwa Commercial Co. Ltd - T(64906) | | 767.48 | NA | NA | 0.00 |
| | Seco Inc. | | 21,176.10 | NA | NA | 0.00 |
| | Seohae Sales Service Rot/dam-52802 | | 436.53 | NA | NA | 0.00 |
| | Seram Wind LLC | | 0.00 | NA | NA | 0.00 |
| | Seven Hills LLC | | 0.00 | NA | NA | 0.00 |
| | Sheerline Petrochemicals Ltd 78219 | | 1,071.63 | NA | NA | 0.00 |
| | Siberian Wind LLC | | 0.00 | NA | NA | 0.00 |
| | Sibuyan Wind LLC | | 0.00 | NA | NA | 0.00 |
| | SIGMA COATINGS SA GREECE (73508) | | 10,816.69 | NA | NA | 0.00 |
| | Silver Wind LLC | | 0.00 | NA | NA | 0.00 |
| | Sinwa Qingdao Ship Supply Co(70607) | | 687.83 | NA | NA | 0.00 |
| | Skl Motor Gmbh | | 1,206.87 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smart Shipping Agencies | | 1,800.00 | NA | NA | 0.00 |
| | Solomon Wind LLC | | 0.00 | NA | NA | 0.00 |
| | Sopisco | | 0.00 | NA | NA | 0.00 |
| | Sopisco CA Brokers & Agents | | 239.45 | NA | NA | 0.00 |
| | SOPISO PANAMA S.A | | 437.13 | NA | NA | 0.00 |
| | South Pacific Fisheries | | 500.00 | NA | NA | 0.00 |
| | South Pacific Fisheries, Ltd. | | 0.00 | NA | NA | 0.00 |
| | Space Electronics Limited (64514) | | 4,491.33 | NA | NA | 0.00 |
| | Speed Air International Forwarders | | 1,468.00 | NA | NA | 0.00 |
| | Suisca SL (61242) | | 12,177.44 | NA | NA | 0.00 |
| | Suisca Sl LAS PALMAS DE G.C | | 11,021.68 | NA | NA | 0.00 |
| | Sulu Wind LLC | | 0.00 | NA | NA | 0.00 |
| | Sun River Investment S.A. | | 0.00 | NA | NA | 0.00 |
| | SUPERMARITIME GHANA LTD | | 400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SUPERMARITIME NIGERIA LTD | | 2,266.52 | NA | NA | 0.00 |
| | Supermaritime S.a.(suisse) | | 5,443.56 | NA | NA | 0.00 |
| | Swallow Shipping Company Limited | | 0.00 | NA | NA | 0.00 |
| | Target Marine | | 704.95 | NA | NA | 0.00 |
| | TAURUS SHIPPING | | 3,255.00 | NA | NA | 0.00 |
| | Taylor | | 0.00 | NA | NA | 0.00 |
| | Tech Service St. Petersburg (61283) | | 1,247.44 | NA | NA | 0.00 |
| | TECHDIVE | | 2,145.65 | NA | NA | 0.00 |
| | Technava S.a. (51518) | | 1,404.94 | NA | NA | 0.00 |
| | The Atlantic Wind Pool LLC | | 0.00 | NA | NA | 0.00 |
| | Theo-man Ltd. (73526) | | 4,802.52 | NA | NA | 0.00 |
| | Tres Diamante S.A. | | 0.00 | NA | NA | 0.00 |
| | Tri-Marine Intl. (Pte) Ltd. | | 10,005.00 | NA | NA | 0.00 |
| | Trycon Marine Ltd (76218) | | 1,619.88 | NA | NA | 0.00 |
| | Turbomed S.a. (61252) | | 1,962.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UK Freight Demurrage & Defence | | 1,663.62 | NA | NA | 0.00 |
| | Unimarine Services (69371) | | 5,100.45 | NA | NA | 0.00 |
| | UNIPOL | | 22,500.00 | NA | NA | 0.00 |
| | Unitor Hellas (61288) | | 0.00 | NA | NA | 0.00 |
| | UNIVERSAL MARITIME AGENCIES TUNISIE | | 395.30 | NA | NA | 0.00 |
| | Ursa Major Ltd. | | 0.00 | NA | NA | 0.00 |
| | Ursa Minor Ltd. | | 0.00 | NA | NA | 0.00 |
| | VAZEOS SPYROS (68983) | | 1,526.69 | NA | NA | 0.00 |
| | Veniera Shipping Co. Ltd. | | 0.00 | NA | NA | 0.00 |
| | Vimar (76872) | | 7,132.45 | NA | NA | 0.00 |
| | Wilhelmsen Ships Service | | 0.00 | NA | NA | 0.00 |
| | Willis Faber & Dumas Ltd. | | 33,010.16 | NA | NA | 0.00 |
| | Willis Limited | | 44,012.81 | NA | NA | 0.00 |
| | WILLIS LIMITED | | 0.00 | NA | NA | 0.00 |
| | WILSON SON S.A. | | 122.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | World Marine Services Inc. (61608) | | 1,058.94 | NA | NA | 0.00 |
| | Yamaska LLC | | 0.00 | NA | NA | 0.00 |
| | Yang Ltd. | | 0.00 | NA | NA | 0.00 |
| | Yankee Ltd. (renamed Yamaska Ltd. | | 0.00 | NA | NA | 0.00 |
| | Yara River Ltd. | | 0.00 | NA | NA | 0.00 |
| | Yates River Ltd. | | 0.00 | NA | NA | 0.00 |
| | York River Ltd. | | 0.00 | NA | NA | 0.00 |
| | Yosemite Ltd. | | 0.00 | NA | NA | 0.00 |
| | Yser River Ltd. | | 0.00 | NA | NA | 0.00 |
| | Yuba Ltd. | | 0.00 | NA | NA | 0.00 |
| | Yucatan Marine Ltd. | | 0.00 | NA | NA | 0.00 |
| | Zhoushan Orient Ocean Shipping | | 0.70 | NA | NA | 0.00 |
| 6 | AFRITRAMP (DEPARTMENT OF EXAF) | 7100-000 | NA | 7,228.33 | 7,228.33 | 7,228.33 |
| 19 | AON | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 2 | Asiatic Worldwide Limited | 7100-000 | NA | 799,784.39 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Asiatic Worldwide Limited | 7100-000 | NA | 1,012,973.26 | 0.00 | 0.00 |
| 33 | BRITANNIA STEAM SHIP INSURANCE ASSOCIATION LTD. | 7100-000 | NA | 1,873,124.80 | 0.00 | 0.00 |
| 8 | CHOI&KIM | 7100-000 | 12,504.32 | 70,351.82 | 70,351.82 | 70,351.82 |
| | CLERK UNITED STATES BANKRUPTCY COURT | 7100-000 | NA | 26,086.86 | 26,086.86 | 26,086.86 |
| 3 | CONTINENTAL SHIPPING AGENCIES BV | 7100-000 | 18,942.33 | 20,063.50 | 20,063.50 | 20,063.50 |
| 7 | ERNST RUSS GMBH & CO. | 7100-000 | NA | 5,793.22 | 5,793.22 | 0.00 |
| 36 | Gard (Uk) Limited | 7100-000 | NA | 818.16 | 818.16 | 818.16 |
| 38 | Gard (Uk) Limited P&I | 7100-000 | NA | 774.88 | 774.88 | 774.88 |
| 39 | Gard (Uk) Limited P&I | 7100-000 | NA | 590.77 | 590.77 | 590.77 |
| 41 | Gard (Uk) Limited P&I | 7100-000 | NA | 607.85 | 607.85 | 607.85 |
| 40 | Gark (Uk) Limited | 7100-000 | NA | 616.49 | 616.49 | 616.49 |
| 1 | Ltd. Universal Oil | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 16 | MES TECHNOSERVICE CO. LTD | 7100-000 | 3,192.01 | 0.00 | 3,877.46 | 3,877.46 |
| 9 | NEPTUNE CO. LTD. | 7100-000 | NA | 4,796.56 | 4,796.56 | 4,937.77 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 37 | Nordea Bank | 7100-000 | NA | 958.14 | 958.14 | 958.14 |
| 10 | NORDIC FLOW CONTROL PTE LTD. | 7100-000 | NA | 46,500.00 | 46,500.00 | 47,868.97 |
| 15 | NYKCOOL AB | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 11 | SEWARD & KISSEL LLP | 7100-000 | NA | 514,473.98 | 0.00 | 0.00 |
| 35 | SEWARD & KISSEL LLP | 7100-000 | NA | 257,236.99 | 257,236.99 | 257,236.99 |
| 18 | Smit Singapore Pte. Limited | 7100-000 | NA | 70,015.10 | 70,015.10 | 70,015.10 |
| 4 | TALLERES INDUSTRIALES INTERNATIONAL | 7100-000 | 1,031.00 | 11,736.00 | 11,736.00 | 11,736.00 |
| 14 | TERMINAL SHIPPING COMPANY INC.- PHILADELPHIA | 7100-000 | NA | 11,546.23 | 11,546.23 | 0.00 |
| | AFRITRAMP (DEPARTMENT OF EXAF) | 7990-000 | NA | NA | NA | 212.80 |
| | CHOI&KIM | 7990-000 | NA | NA | NA | 2,071.18 |
| | CONTINENTAL SHIPPING AGENCIES BV | 7990-000 | NA | NA | NA | 590.67 |
| | Gard (Uk) Limited | 7990-000 | NA | NA | NA | 24.09 |
| | Gard (Uk) Limited P&I | 7990-000 | NA | NA | NA | 58.10 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gark (Uk) Limited | 7990-000 | NA | NA | NA | 18.15 |
| | MES TECHNOSERVICE CO. LTD | 7990-000 | NA | NA | NA | 114.15 |
| | Nordea Bank | 7990-000 | NA | NA | NA | 28.21 |
| | SEWARD & KISSEL LLP | 7990-000 | NA | NA | NA | 7,573.13 |
| | Smit Singapore Pte. Limited | 7990-000 | NA | NA | NA | 2,061.26 |
| | TALLERES INDUSTRIALES INTERNATIONAL | 7990-000 | NA | NA | NA | 345.51 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,183,620.06 | $ 4,736,077.33 | $ 539,598.36 | $ 536,866.34 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-14060 | MEW | Judge: | Michael E. Wiles | Trustee Name: | SALVATORE LAMONICA |

| Case Name: | EASTWIND TRANSPORT LTD. A LIBERIA | | Date Filed (f) or Converted (c): | 06/24/2009 (f) |

341(a) Meeting Date: 07/30/2009

For Period Ending: 06/07/2017

Claims Bar Date: 02/04/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  PETTY CASH ON BOARD VESSEL | 12,372.16 | 0.00 | | 0.00 | FA |
| 2.  IMPREST ACCOUNT HELD BY SHIP MANAGER | 0.00 | 0.00 | | 0.00 | FA |
| 3.  CLEARING ACCOUNT HELD BY COMMERCIAL SHIP MANAGERS | 0.00 | 0.00 | | 0.00 | FA |
| 4.  ADVANCE TO AGENTS | 88,424.05 | 0.00 | | 0.00 | FA |
| 5.  PREPAID INSURANCE ARREST OF PERSEUS ARIAKE REEFER 4/30/2009 | 578,166.38 | 0.00 | | 0.00 | FA |
| 6.  PREPAID CHARTER/SHIP MANAGER ARTIC MARINER (TIME CHARTER) 28 | 2,126,838.10 | 287,034.95 | | 287,034.95 | FA |
| 7.  PROTECTION & IDEMNITY NORTH OF ENGLAND (100,000 DEDUCTIBLE) | 0.00 | 0.00 | | 0.00 | FA |
| 8.  FD&D NORTH OF ENGLAND (33% OF COSTS, MAX OF 25,000 DEDUCTIBL | 0.00 | 0.00 | | 0.00 | FA |
| 9.  HULL AND MACHINERY POLICY SUBSCRIPTION POLICY ALLIANZE GLOBA | 0.00 | 0.00 | | 0.00 | FA |
| 10. HULL AND MACHINERY POLICY SUBSCRIPTION POLICY ALLIANZE GLOBA | 0.00 | 0.00 | | 0.00 | FA |
| 11. PROTECTION & INDEMNITY NORTH OF ENGLAND (100,000 DEDUCTIBLE) | 0.00 | 0.00 | | 0.00 | FA |
| 12. FREIGHT DEMURRAGE & DEFENCE NORTH OF ENGLAND (25% OF COSTS, | 0.00 | 0.00 | | 0.00 | FA |
| 13. SEE ATTACHED-EXHIBIT 13 | 0.00 | 0.00 | | 0.00 | FA |
| 14. SEE ATTACHED-EXHIBIT 14 | 0.00 | 0.00 | | 0.00 | FA |
| 15. SEE EXHIBIT 16. | 5,972,761.68 | 0.00 | | 0.00 | FA |
| 16. NOTE RECEIVABLE- PANAVI SHIPPING COMPANY LTD. (ANAPA) | 1,082,849.60 | 375,287.68 | | 375,287.68 | FA |
| 17. INTERCOMPANY CREDIT DUE FROM EASTWIND MARITIME, S.A. | 18,965,802.38 | 0.00 | | 0.00 | FA |
| 18. INTERCOMPANY CREDIT DUE FROM VENIERRA SHIPPING | 3,287,931.31 | 0.00 | | 0.00 | FA |

FORM 6

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-14060 | MEW | Judge: | Michael E. Wiles | Trustee Name: | | SALVATORE LAMONICA |
|---|---|---|---|---|---|---|---|
| Case Name: | EASTWIND TRANSPORT LTD. A LIBERIA | | | | Date Filed (f) or Converted (c): | | 06/24/2009 (f) |
| | | | | | 341(a) Meeting Date: | | 07/30/2009 |
| For Period Ending: | 06/07/2017 | | | | Claims Bar Date: | | 02/04/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 19. INTERCOMPANY CREDIT DUE FROM AW LTD. | 2,751,161.50 | 0.00 | | 0.00 | FA |
| 20. INTERCOMPANY CREDIT DUE FROM BC LTD. | 4,993,977.00 | 0.00 | | 0.00 | FA |
| 21. INTERCOMPANY CREDIT DUE FROM CAPEWIND CORPORATION | 5,741,367.31 | 0.00 | | 0.00 | FA |
| 22. LUBE AND FUEL | 3,408,332.72 | 0.00 | | 0.00 | FA |
| 23. AZOV WIND BUNKER SALE (u) | 0.00 | 2,366,958.45 | | 2,366,958.45 | FA |
| 24. VOID (u) | Unknown | Unknown | | 0.00 | FA |
| 25. SETTLEMENT OF ANAPA DEMURRAGE (u) | 0.00 | 104,960.00 | | 104,960.00 | FA |
| 26. SETTLEMENT RE ATLANTIC WIND POOL AND GEODIS WILSON (u) | 0.00 | 250,000.00 | | 250,000.00 | FA |
| 27. SETTLEMENT WITH JMARR FOR ESTATES INTEREST IN CERTAIN AGREEM (u) | 0.00 | 2,350,000.00 | | 2,350,000.00 | FA |
| 28. EYESTRASALT FUNDS FOR DISTRIBUTION (u) | 0.00 | 545,000.00 | | 1,930,773.95 | FA |
| 29. SETTLEMENT OF CLAIM AGAINST COLD STORAGE WAREHOUSES IN KOREA (u) | 0.00 | 304,427.63 | | 304,427.63 | FA |
| 30. SETTLEMENT RE BUNKERS INTERNATIONAL (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 31. SETTLEMENT OF TRANS TEC ADVERSARY (u) | 0.00 | 75,000.00 | | 75,000.00 | FA |
| 32. SETTLEMENT OF PREFERENCE WITH AEGEAN MARINE (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 9,243.72 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $49,009,984.19 | $6,688,668.71 | | $8,083,686.38 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

In June 2011, the Trustee commenced 71 adversary proceedings (the "Adversary Proceedings") seeking recovery of many millions of dollars for the benefit of the creditors of the bankruptcy estates.  The Trustee, on behalf of the EMI estate, commenced 34 Adversary Proceedings (the "EMI Complaints").  The Trustee, on behalf of the ETL estate, commenced 12 Adversary Proceedings.  The Trustee, on behalf of Madison Maritime LLC and Kura Shipping Ltd. estates, commenced 8 and 13 Adversary Proceedings, respectively.  In addition, the Trustee entered into tolling agreements with 9 parties extending the statute of limitations for 14 potential Adversary Proceedings on behalf of the Debtors' estates pending ongoing settlement discussions (the "Tolled Actions).

The Trustee has either dismissed or settled all of the Adversary Proceedings and there are two Tolled Actions still pending.  The Trustee believes he will be able to resolve these last two Tolled Actions shortly.  In connection with the settlements, certain defendants have consented to a payment of a settlement sum paid in full upon the Court's approval of the stipulation of settlement.  In other actions, the defendant agreed to withdraw or substantially reduce the amount of the filed claim.  As a result, the Debtor's estates have recovered approximately $1,000,000.00 and expunged over $11,000,000.00 in claims filed in Debtors' estates.  In many instances, these waivers of claims will have a significant benefit to the remaining creditors in the respective estate and result in a greater distribution to the remaining creditors.

On February 3, 2010, PB Tankers Spa f/k/a PB Tankers Srl ("PB Tankers") filed a proof of claim [Claim No. 30] for a general unsecured claim in the amount of $23,177,679.25 in the Probulk Estate ("PB Tankers Claim No. 30").  On February 3, 2010, PB Tankers filed a duplicative proof of claim [Claim No. 32] for a general unsecured claim also in the amount of $23,177,679.25 in the Probulk Estate ("PB Tankers Claim No. 32") (Claim No. 30 and Claim No. 32 are collectively referred to herein as the "PB Tankers Probulk Claims").  On February 4, 2010, PB Tankers then filed a proof of claim [Claim No. 50] for a general unsecured claim in the amount of $23,177,679.25 in the EMI estate (the "PB Tankers EMI Claim").  On or about February 6, 2013, in accordance with the so-ordered stipulation, PB Tankers amended its EMI Claim by increasing the amount from $23,177,679.25 to $28,567,846.43 (the "Amended PB Tankers EMI Claim").  On or about February 6, 2013, PB Tankers also amended PB Tankers Claim No. 30 filed in the Probulk Estate by increasing the amount from $23,177,679.25 to $28,567,846.43 ("Amended PB Tankers Claim No. 30).  Indeed, PB Tankers acknowledged that amending PB Tankers Claim No. 30 in the Probulk Estate was an inadvertent error. After amending the PB Tankers Claims, the Trustee performed a thorough analysis of the PB Tankers' claims, and thereafter entered into extensive negotiations with PB Tankers counsel.  The parties agreed that PB Tankers would receive the total amount of six hundred thousand dollars [$600,000.00] in full and final satisfaction of the PB Tankers EMI Claim, the PB Tankers EMI Amended Claim, the PB Tankers Probulk Claims and the PB Tankers Amended Claim No. 30.  The settlement sum with respect to the PB Tankers Claims was paid from the EMI Estate.

Similarly, on or about January 25, 2010, Deiulemar Shipping Spa ("Deiulemar") filed a timely general unsecured claim in the amount of $9,204,520.00 [Claim No. 36] in the EMI Estate (the "Deiulemar Claim"). After an extensive analysis by the Trustee, with the assistance of LHM and his other retained professionals, he determined that the Deiulemar Claim was not an enforceable debt or an obligation due and owing by the EMI Estate.  Indeed, the Deiulemar Claim was based on an alleged guarantee made by EMI under a charter party contract dated September 5, 2007 (the "Charter Contract"). Deiulemar made no specific allegation that Probulk Carriers defaulted on its obligations pursuant to the Deiulemar Arbitration Award, which was clearly a prerequisite to any claim that could have been asserted against the alleged guarantor—EMI.  Further, when the Deiulemar Claim was filed, it failed to mention relevant, and very material, facts that provide the basis for the disallowance of the Deiulemar Claim.  Specifically, Deiulemar failed to disclose that one month prior to filing the Claim, it entered into a settlement with Probulk Carriers in connection with the Charter Contract (the "Deiulemar Settlement Agreement"). In fact, Deiulemar already received a considerable portion of settlement sum that it was entitled to receive under the Deiulemar Settlement Agreement prior to filing the Deiulemar Claim.  The Trustee, prior to filing the claim objection motion, confirmed with Probulk Carriers that Deiulemar had already received a payment of $425,425.11 and 79,959 shares of stock in another corporation in connection with the Deiulemar Settlement Agreement. Consequently, the Trustee determined that Deiulemar did not have a claim against the EMI Estate. The Court entered the Order disallowing the Deiulemar Claim on February 28, 2013.

After a thorough analysis, the Trustee has drafted more than 65 claims objection motions in the various estates. The Trustee has moved to disallow, reclassify or convert the claims to American currency claims in estates where there are assets. In or around May, 2013, the Trustee prepared, e-filed and served claims objection motion to disallow the following claims in the following estates: i) claim nos. 42 and 45 filed in the Probulk, Inc. estate; ii) claim nos. 2 and 6 in the Azov Wind Ltd. estate; iii) claim no. 8 in the Italian Reefer Ltd. estate; iv) claim no. 9 in the Quark Ltd. estate; v) claim no. 7 in the Iberian Reefer Ltd. estate; vi) claim no. 5 in the Indian Reefer Ltd. estate; and vii) and claim no. 9 filed in the BC Ltd. estate. The Trustee prepared for and attended the hearing on June 20, 2013 whereby the Trustee sought to disallow such claims. After the hearing, the Court entered the respective Orders disallowing nine claims. These claims objections realized a benefit of more than $17,000,000.00 to the Debtors' estates and their creditors.

Moreover, the Trustee is finalizing the last of the claim objections to be filed in originally non-assets estates that will become asset estates based on inter-debtor claims from other Debtor estates. Indeed, Trustee has spent a sizable amount of time performing an in-depth analysis of the Inter-Debtor Claims. The Trustee is prepared to bring on a series of motions to assert certain Inter-Debtor Claims against each of the Debtor's estates.

| RE PROP # | 17 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 19 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 20 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 21 | -- | DEADLINE FOR INTERCOMPANY CLAIMS IS 6/28/13 |
| RE PROP # | 22 | -- | RELATED TO ASSET #23 |
| RE PROP # | 23 | -- | RELATED TO ASSET #22 |
| RE PROP # | 24 | -- | RELATED TO ASSET #6 |

Initial Projected Date of Final Report (TFR): 03/31/2012          Current Projected Date of Final Report (TFR): 03/31/2015

Exhibit 8

FORM 4 76
Pg 33 of 76
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8868

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/09 | 23 | Union Bank of California | Azov Wind bunker sale | 1229-000 | $648,368.00 | | $648,368.00 |
| 07/20/09 | 23 | Union Bank of California | AZOV WIND BUNKER SALE | 1229-000 | $638,698.40 | | $1,287,066.40 |
| 07/23/09 | 23 | Union Bank of California | AZOV WIND BUNKER SALE | 1229-000 | $191,888.40 | | $1,478,954.80 |
| 07/24/09 | 23 | Union Bank of California | AZOV WIND BUNKER SALE | 1229-000 | $137,087.60 | | $1,616,042.40 |
| 07/31/09 | INT | Union Bank of California | Interest Rate  0.450 | 1270-000 | $246.53 | | $1,616,288.93 |
| 08/31/09 | INT | Union Bank of California | Interest Rate  0.400 | 1270-000 | $553.50 | | $1,616,842.43 |
| 09/25/09 | 25 | COOLSHIPS UK  LTD J MARR SEAFOODS LTD | ANAPA DEMURRAGE LUMP SUM DEMURRAGE SETTLEMENT FOR THE ANAPA | 1229-000 | $104,960.00 | | $1,721,802.43 |
| 09/30/09 | INT | Union Bank of California | Interest Rate  0.400 | 1270-000 | $538.45 | | $1,722,340.88 |
| 10/07/09 | | Transfer to Acct# XXXXXX9023 | Transfer of Funds | 9999-000 | | $104,960.00 | $1,617,380.88 |
| 10/30/09 | INT | Union Bank of California | Interest Rate  0.350 | 1270-000 | $471.31 | | $1,617,852.19 |
| 11/30/09 | INT | Union Bank of California | Interest Rate  0.300 | 1270-000 | $416.64 | | $1,618,268.83 |
| 12/29/09 | 301 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF AZOV WIND LTD. | AZOV WIND BUNKER SALE FUNDS FOR TRANSFER TO AZOV WIND LTD. ESTATE | 8500-000 | | $1,618,268.83 | $0.00 |
| 12/31/09 | INT | Union Bank of California | Interest Rate  0.300 | 1270-000 | $412.30 | | $412.30 |
| 01/27/10 | 301 | SALVATORE LAMONICA, CHAPTER 7 TRUSTEE OF THE ESTATE OF AZOV WIND LTD. | | 8500-000 | | ($1,618,268.83) | $1,618,681.13 |
| 01/29/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $212.86 | | $1,618,893.99 |

Page Subtotals:                    $1,723,853.99          $104,960.00

FORM 4-76
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060

Case Name:  EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name:  SALVATORE LAMONICA

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX8868

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/10 | 23 | EASTWIND MARITIME INC., A MARSHALL ISLAND CORPORAT C/O SALVATORE LAMONICA, CHAPTER 7 TRUSTEE | AZOV WIND BUNKER SALE - FUNDS ORIGINALLY RECEIVED TO THE ESTATE OF EASTWIND MARITIME INC. IN ERROR | 1229-000 | $750,916.05 | | $2,369,810.04 |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $217.13 | | $2,370,027.17 |
| 03/31/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $321.39 | | $2,370,348.56 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $292.23 | | $2,370,640.79 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $188.33 | | $2,370,829.12 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $214.34 | | $2,371,043.46 |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $224.11 | | $2,371,267.57 |
| 08/04/10 | | Transfer to Acct# XXXXXX9171 | Auto-transfer for Blanket Bond disbursement | 9999-000 | | $3,291.51 | $2,367,976.06 |
| 08/06/10 | INT | Union Bank of California | Reduction in Interest due to bank error | 1270-000 | ($29.23) | | $2,367,946.83 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $207.62 | | $2,368,154.45 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $194.64 | | $2,368,349.09 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $188.15 | | $2,368,537.24 |
| 11/10/10 | | Transfer to Acct# XXXXXX9171 | TRANSFER RE 2ND INTERIM FEE ORDER 11.3.10 | 9999-000 | | $149,114.96 | $2,219,422.28 |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $106.01 | | $2,219,528.29 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $94.24 | | $2,219,622.53 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | $27.36 | | $2,219,649.89 |

Page Subtotals:    $753,162.37    $152,406.47

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

FORM 4-76
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-14060 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND TRANSPORT LTD. A LIBERIA | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX8868 | |
| | CHECKING ACCOUNT | |
| Taxpayer ID No: XX-XXX5351 | Blanket Bond (per case limit): $68,010,465.00 | |
| For Period Ending: 06/07/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/11 | 302 | PATTON BOGGS, LLP AS ATTORNEYS FOR ASAMARBUNKERS ATTN: MARK A. SALZBERG, ESQ. 2550 M. STREET, N.W. WASHINGTON, D.C. 20036 | SETTLEMENT PER ORDER DATED 5/5/11 | 4210-000 | | $2,200,000.00 | $19,649.89 |
| 07/19/11 | 303 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET NEW ORLEANS, LA 70139 | 2011/2012 BOND PREMIUM | 2300-000 | | $2,202.66 | $17,447.23 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $41.79 | $17,405.44 |
| 10/19/11 | 304 | ABC LEGAL | FOREIGN SERVICE FEES AUTHORIZED BY ORDER DATED 8/31/11 | 2990-000 | | $10,294.00 | $7,111.44 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $41.79 | $7,069.65 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $31.96 | $7,037.69 |
| 11/30/11 | | Transfer from Acct# XXXXXX9023 | TRANSFER OF FUNDS TO CHECKING TO COVER DISTRIBUTION | 9999-000 | $104,362.42 | | $111,400.11 |
| 11/30/11 | | Transfer from Acct# XXXXXX9205 | TRANSFER OF FUNDS TO COVER DISTRIBUTION PER ORDER 11.21.11 | 9999-000 | $174,411.45 | | $285,811.56 |
| 11/30/11 | | Transfer to Acct# XXXXXX9023 | REVERSAL OF TRANSFER MADE IN ERROR | 9999-000 | | $104,362.42 | $181,449.14 |
| 11/30/11 | 305 | SMART CREWING/FLYING EL. ENGINEER VIACHESLAV LUPIK 19, GENERAL OZEROV STR., 3RD FLOOR KALININGRAD, RUSSIA 236000 | PAYMENT OF CLAIM #12 PER ORDER DATED 11.21.11 PAYOR HAS NOT BEEN ABLE DEPOSIT CHECK IN BANK IN RUSSIA. JSL EMAILED HIM AGAIN TODAY 3.27.12 REQUESTING THAT HE RETURN THE CHECK TO US AND WE WILL WIRE THE FUNDS. | 5300-000 | | $305.00 | $181,144.14 |

| | | | Page Subtotals: | | $278,773.87 | $2,317,279.62 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

Page: 4

**FORM 4 76**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 09-14060 | Trustee Name: SALVATORE LAMONICA |
| Case Name: EASTWIND TRANSPORT LTD. A LIBERIA | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX8868 |
| | CHECKING ACCOUNT |
| Taxpayer ID No: XX-XXX5351 | Blanket Bond (per case limit): $68,010,465.00 |
| For Period Ending: 06/07/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/11 | 306 | Pillsbury Winthrop Shaw Pittman LLP Attn: Karen B. Dine, Esq. 1540 Broadway New York, NY 10036 | FIRST AND FINAL DISTRIBUTION TO CLAIM #17 PER ORDER DATED 11.21.11 | 5200-000 | | $119,263.11 | $61,881.03 |
| 11/30/11 | 307 | SHIRYAEV ALEXANDER C/O PAVLAKIS & PARTNERS INT"L. LAW FIRM ATTN: MR. ELIAS G. PAVLAKIS 3, KANTHAROU STREET PIRAEUS 18537, GREECE | FIRST AND FINAL DISTRIBUTION TO CLAIM #20 PER ORDER DATED 11.21.11 | 5300-000 | | $7,580.00 | $54,301.03 |
| 11/30/11 | 308 | LEONTYEV NIKOLAY C/O PAVLAKIS & PARTNERS INT"L. LAW FIRM ATTN: MR. ELIAS G. PAVLAKIS 3, KANTHAROU STREET PIRAEUS 18537, GREECE | FIRST AND FINAL DISTRIBUTION TO CLAIM #21 | 5300-000 | | $2,149.09 | $52,151.94 |
| 11/30/11 | 309 | BOLKHOVITIN VLADIMIR C/O PAVLAKIS & PARTNERS INT"L. LAW FIRM ATTN: MR. ELIAS G. PAVLAKIS 3, KANTHAROU STREET PIRAEUS 18537, GREECE | FIRST AND FINAL DISTRIBUTION FOR CLAIM #22 PER ORDER DATED 11.21.11 | 5300-000 | | $1,998.09 | $50,153.85 |
| 11/30/11 | 310 | KRYLOV YURIY C/O PAVLAKIS & PARTNERS INT"L. LAW FIRM ATTN: MR. ELIAS G. PAVLAKIS 3, KANTHAROU STREET PIRAEUS 18537, GREECE | FIRST AND FINAL DISTRIBUTION FOR CLAIM #23 PER ORDER DATED 11.21.11 | 5300-000 | | $4,717.73 | $45,436.12 |
| 11/30/11 | 311 | SAVCHENKO IGOR C/O PAVLAKIS & PARTNERS INT"L. LAW FIRM ATTN: MR. ELIAS G. PAVLAKIS 3, KANTHAROU STREET PIRAEUS 18537, GREECE | FIRST AND FINAL DISTRIBUTION TO CLAIM #24 PER ORDER DATED 11.21.11 | 5300-000 | | $7,813.44 | $37,622.68 |
| 11/30/11 | 312 | MRS. BADAY NADEZHDA C/O PAVLAKIS & PARTNERS INT"L. LAW FIRM ATTN: MR. ELIAS G. PAVLAKIS 3, KANTHAROU STREET PIRAEUS 18537, GREECE | FIRST AND FINAL DISTRIBUTION TO CLAIM # 25 PER ORDER DATED 11.21.11 | 5300-000 | | $2,762.85 | $34,859.83 |

| | | | Page Subtotals: | | $0.00 | $146,284.31 | |

## FORM 4

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8868

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/11 | 313 | KHARITONOV ALEKSEY C/O PAVLAKIS & PARTNERS INT"L. LAW FIRM ATTN: MR. ELIAS G. PAVLAKIS 3, KANTHAROU STREET PIRAEUS 18537, GREECE | FIRST AND FINAL DISTRIBUTION TO CLAIM # 26 PER ORDER DATED 11.21.11 | 5300-000 | | $1,499.24 | $33,360.59 |
| 11/30/11 | 314 | MOLCHANOV ALEXANDER C/O PAVLAKIS & PARTNERS INT"L. LAW FIRM ATTN: MR. ELIAS G. PAVLAKIS 3, KANTHAROU STREET PIRAEUS 18537, GREECE | FIRST AND FINAL DISTRIBUTION TO CLAIM #27 PER ORDER DATED 11.21.11 | 5300-000 | | $5,688.76 | $27,671.83 |
| 11/30/11 | 315 | GAVRILOV IGOR C/O PAVLAKIS & PARTNERS INT"L. LAW FIRM ATTN: MR. ELIAS G. PAVLAKIS 3, KANTHAROU STREET PIRAEUS 18537, GREECE | FIRST AND FINAL DISTRIBUTION TO CLAIM #28 PER ORDER DATED 11.21.11 | 5300-000 | | $9,999.71 | $17,672.12 |
| 11/30/11 | 316 | IVANCHENKO IVAN C/O PAVLAKIS & PARTNERS INT"L. LAW FIRM ATTN: MR. ELIAS G. PAVLAKIS 3, KANTHAROU STREET PIRAEUS 18537, GREECE | FIRST AND FINAL DISTRIBUTION TO CLAIM # 29 PER ORDER DATED 11.21.11 | 5300-000 | | $2,228.83 | $15,443.29 |
| 11/30/11 | 317 | SIDORENKO ALEXANDER C/O PAVLAKIS & PARTNERS INT"L. LAW FIRM ATTN: MR. ELIAS G. PAVLAKIS 3, KANTHAROU STREET PIRAEUS 18537, GREECE | FIRST AND FINAL DISTRIBUTION TO CLAIM #30 PER ORDER DATED 11.21.11 | 5300-000 | | $5,480.22 | $9,963.07 |
| 11/30/11 | 318 | GOLOVIN NIKOLAY C/O PAVLAKIS & PARTNERS INT"L. LAW FIRM ATTN: MR. ELIAS G. PAVLAKIS 3, KANTHAROU STREET PIRAEUS 18537, GREECE | FIRST AND FINAL DISTRIBUTION TO CLAIM #31 PER ORDER DATED 11.21.11 | 5300-000 | | $2,925.38 | $7,037.69 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $29.50 | $7,008.19 |
| 01/05/12 | | Transfer from Acct# XXXXXX9650 | Transfer of Funds | 9999-000 | $126,554.53 | | $133,562.72 |

Page Subtotals:     $126,554.53     $27,851.64

**FORM 4**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060  
Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351  
For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA  
Bank Name: Union Bank  
Account Number/CD#: XXXXXX8868  
CHECKING ACCOUNT  
Blanket Bond (per case limit): $68,010,465.00  
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/12 | 319 | LAMONICA HERBST & MANISCALCO, LLP | PROFESSIONAL FEES AWARDED AS PER ORDER DATED DECEMBER 22, 2011, DOCKET #734 | 3110-000 | | $95,933.56 | $37,629.16 |
| 01/06/12 | 320 | CBIZ ACCOUNTING, TAX AND ADVISORY OF NEW YORK, LLC AND CBIZ | PROFESSIONAL FEES AWARDED AS PER ORDER DATED DECEMBER 22, 2011, DOCKET #734 | 3410-000 | | $27,522.67 | $10,106.49 |
| 01/06/12 | 321 | LAMONICA HERBST & MANISCALCO, LLP | PROFESSIONAL EXPENSES AWARDED AS PER ORDER DATED DECEMBER 22, 2011, DOCKET #734 | 3120-000 | | $3,061.73 | $7,044.76 |
| 01/06/12 | 322 | CBIZ ACCOUNTING, TAX AND ADVISORY OF NEW YORK, LLC AND CBIZ | PROFESSIONAL EXPENSES AWARDED AS PER ORDER DATED DECEMBER 22, 2011, DOCKET #734 | 3420-000 | | $36.57 | $7,008.19 |
| 01/20/12 | 323 | CLERK'S OFFICE, UNITED STATES BANKRUPTCY COURT, SDNY | FOREIGN SERVICE OF DEFENDANTS, PER COURT ORDER DATED AUGUST 31, 2011, DOCKET #658. ETL V. EW TA SHENG TRADING, ADV. PRO. NO. 11-2302 | 2990-000 | | $46.00 | $6,962.19 |
| 01/20/12 | 324 | CLERK'S OFFICE, UNITED STATES BANKRUPTCY COURT, SDNY | FOREIGN SERVICE OF DEFENDANTS, PER COURT ORDER DATED AUGUST 31, 2011, DOCKET #658 ETL V. TRANS TEC ADV. PRO. NO. 11-2277 | 2990-000 | | $46.00 | $6,916.19 |
| 01/20/12 | 325 | CLERK'S OFFICE, UNITED STATES BANKRUPTCY COURT, SDNY | FOREIGN SERVICE OF DEFENDANTS, PER COURT ORDER DATED AUGUST 31, 2011, DOCKET #658 ETL V. SEALAND INVESTMENT CO. ADV. PRO. NO. 11-2357 | 2990-000 | | $46.00 | $6,870.19 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $56.54 | $6,813.65 |
| | | | Page Subtotals: | | $0.00 | $126,749.07 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

**FORM 4 76**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX8868

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $66.37 | $6,747.28 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $17.21 | $6,730.07 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $17.21 | $6,712.86 |
| 05/10/12 | 305 | SMART CREWING/FLYING EL. ENGINEER VIACHESLAV LUPIK 19, GENERAL OZEROV STR., 3RD FLOOR KALININGRAD, RUSSIA 236000 | Stop Payment Acceptance Posted Manually PAYOR HAS NOT BEEN ABLE DEPOSIT CHECK IN BANK IN RUSSIA. JSL EMAILED HIM AGAIN TODAY 3.27.12 REQUESTING THAT HE RETURN THE CHECK TO US AND WE WILL WIRE THE FUNDS. | 5300-000 | | ($305.00) | $7,017.86 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $5.10 | $7,012.76 |
| 05/10/12 | | Transfer to Acct# XXXXXX0415 | Transfer of Funds | 9999-000 | | $7,012.76 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,882,344.76 | $2,882,344.76 |
| Less: Bank Transfers/CD's | $405,328.40 | $368,741.65 |
| Subtotal | $2,477,016.36 | $2,513,603.11 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $2,477,016.36 | $2,513,603.11 |

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

Page Subtotals:                                    $0.00          $6,813.65

FORM 4 76
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060                                                    Trustee Name: SALVATORE LAMONICA        Exhibit 9

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA                         Bank Name: Union Bank

                                                                     Account Number/CD#: XXXXXX9007

                                                                     ATLANTIC WIND POOL

Taxpayer ID No: XX-XXX5351                                           Blanket Bond (per case limit): $68,010,465.00

For Period Ending: 06/07/2017                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/13/09 | 26 | CHALOS O'CONNOR & DUFFY LLP 366 MAIN STREET PORT WASHINGTON, NY 11050-3120 | SETTLEMENT RE ATLANTIC WIND POOL AND GEODIS WILSON ATLANTIC WIND POOL SETTLEMENT FUNDS BEING HELD IN IOLA ACCOUNT OF CHALOS O'CONNOR & DUFFY PERTAINING TO GEODIS WILSON SETTLEMENT | 1229-000 | $250,000.00 | | $250,000.00 |
| 10/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $30.82 | | $250,030.82 |
| 11/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $53.07 | | $250,083.89 |
| 12/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $53.07 | | $250,136.96 |
| 01/29/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $31.87 | | $250,168.83 |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $28.78 | | $250,197.61 |
| 03/31/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $33.92 | | $250,231.53 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $20.55 | | $250,252.08 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $19.18 | | $250,271.26 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $22.61 | | $250,293.87 |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $23.64 | | $250,317.51 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $21.92 | | $250,339.43 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $20.55 | | $250,359.98 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $19.87 | | $250,379.85 |

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*                  Page Subtotals:                      $250,379.85        $0.00

09-14060-mew    Doc 40    Filed 06/16/17    Entered 06/16/17 10:28:55    Main Document

FORM 4 76
Pg 41 of 76

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14060
Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351
For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA
Bank Name: Union Bank
Account Number/CD#: XXXXXX9007
ATLANTIC WIND POOL
Blanket Bond (per case limit): $68,010,465.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $11.66 | | $250,391.51 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $10.63 | | $250,402.14 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | $3.09 | | $250,405.23 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $614.58 | $249,790.65 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $614.58 | $249,176.07 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $612.12 | $248,563.95 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $612.12 | $247,951.83 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $609.66 | $247,342.17 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $607.20 | $246,734.97 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $607.20 | $246,127.77 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $604.74 | $245,523.03 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $178.59 | $245,344.44 |
| 05/10/12 | | Transfer to Acct# XXXXXX0429 | Transfer of Funds | 9999-000 | | $245,344.44 | $0.00 |

|  | | | COLUMN TOTALS | | $250,405.23 | $250,405.23 | |
|  | | | Less: Bank Transfers/CD's | | $0.00 | $245,344.44 | |
|  | | | Subtotal | | $250,405.23 | $5,060.79 | |
|  | | | Less: Payments to Debtors | | $0.00 | $0.00 | |
|  | | | Net | | $250,405.23 | $5,060.79 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

Page Subtotals:                     $25.38        $250,405.23

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060                                                    Trustee Name: SALVATORE LAMONICA          Exhibit 9
Case Name: EASTWIND TRANSPORT LTD. A LIBERIA                         Bank Name: Union Bank
                                                                     Account Number/CD#: XXXXXX9023
                                                                     ANAPA - DEMURRAGE
Taxpayer ID No: XX-XXX5351                                           Blanket Bond (per case limit): $68,010,465.00
For Period Ending: 06/07/2017                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/09 |  | Transfer from Acct# XXXXXX8868 | Transfer of Funds | 9999-000 | $104,960.00 |  | $104,960.00 |
| 10/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $17.23 |  | $104,977.23 |
| 11/30/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $22.29 |  | $104,999.52 |
| 12/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $22.29 |  | $105,021.81 |
| 01/29/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $13.36 |  | $105,035.17 |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $12.07 |  | $105,047.24 |
| 03/31/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $14.22 |  | $105,061.46 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $8.61 |  | $105,070.07 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $8.04 |  | $105,078.11 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $9.47 |  | $105,087.58 |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $9.91 |  | $105,097.49 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $9.18 |  | $105,106.67 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $8.64 |  | $105,115.31 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $8.35 |  | $105,123.66 |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $4.90 |  | $105,128.56 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $4.46 |  | $105,133.02 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | $1.30 |  | $105,134.32 |

Page Subtotals:                                                                    $105,134.32          $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-14060 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND TRANSPORT LTD. A LIBERIA | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX9023 | |
| | ANAPA - DEMURRAGE | |
| Taxpayer ID No: XX-XXX5351 | Blanket Bond (per case limit): $68,010,465.00 | |
| For Period Ending: 06/07/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $258.12 | $104,876.20 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $258.12 | $104,618.08 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $255.66 | $104,362.42 |
| 11/30/11 | | Transfer from Acct# XXXXXX8868 | REVERSAL OF TRANSFER MADE IN ERROR | 9999-000 | $104,362.42 | | $208,724.84 |
| 11/30/11 | | Transfer to Acct# XXXXXX8868 | TRANSFER OF FUNDS TO CHECKING TO COVER DISTRIBUTION | 9999-000 | | $104,362.42 | $104,362.42 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $255.66 | $104,106.76 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $255.66 | $103,851.10 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $255.66 | $103,595.44 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $253.20 | $103,342.24 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $253.20 | $103,089.04 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $74.99 | $103,014.05 |
| 05/10/12 | | Transfer to Acct# XXXXXX0434 | Transfer of Funds | 9999-000 | | $103,014.05 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $209,496.74 | $209,496.74 |
| Less: Bank Transfers/CD's | $209,322.42 | $207,376.47 |
| Subtotal | $174.32 | $2,120.27 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $174.32 | $2,120.27 |

| | | |
|---|---|---|
| Page Subtotals: | $104,362.42 | $209,496.74 |

FORM 4 76
Pg 44 of 76

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9072

J.MARR SEAFOODS

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/09 | 27 | JMARR SEAFOODS | J MARR SETTLEMENT PER STIPULATION AND ORDER DATED NOVEMBER 11, 2009 DOCKET NO. 250 | 1229-000 | $2,349,960.00 | | $2,349,960.00 |
| 12/16/09 | 27 | J MARR SEAFOODS | REMAINING BALANCE PER J MARR SETTLEMENT | 1229-000 | $40.00 | | $2,350,000.00 |
| 12/23/09 | | Transfer to Acct# XXXXXX9171 | TRANSFER RE PROFESSIONAL FEES/EXPENSES PER ORDER DATED 12.10.09 | 9999-000 | | $23,296.57 | $2,326,703.43 |
| 12/31/09 | INT | Union Bank of California | Interest Rate  0.300 | 1270-000 | $403.88 | | $2,327,107.31 |
| 01/29/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $306.02 | | $2,327,413.33 |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $267.79 | | $2,327,681.12 |
| 03/31/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $315.65 | | $2,327,996.77 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $287.01 | | $2,328,283.78 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $184.96 | | $2,328,468.74 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $210.51 | | $2,328,679.25 |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $220.11 | | $2,328,899.36 |
| 08/06/10 | INT | Union Bank of California | Reduction in July Interest due to bank error | 1270-000 | ($28.71) | | $2,328,870.65 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $204.16 | | $2,329,074.81 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $191.43 | | $2,329,266.24 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $185.05 | | $2,329,451.29 |

Page Subtotals:                    $2,352,747.86          $23,296.57

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 4 76

| | | |
|---|---|---|
| Case No: 09-14060 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND TRANSPORT LTD. A LIBERIA | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX9072 | |
| | J.MARR SEAFOODS | |
| Taxpayer ID No: XX-XXX5351 | Blanket Bond (per case limit): $68,010,465.00 | |
| For Period Ending: 06/07/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $108.49 | | $2,329,559.78 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $98.92 | | $2,329,658.70 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | $28.72 | | $2,329,687.42 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $5,725.38 | $2,323,962.04 |
| 09/26/11 | | Union Bank of California | BANK SERVICE CHARGE | 2600-000 | | $5,512.05 | $2,318,449.99 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $5,408.26 | $2,313,041.73 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $5,408.26 | $2,307,633.47 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $5,408.26 | $2,302,225.21 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $5,408.26 | $2,296,816.95 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $5,408.26 | $2,291,408.69 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $5,408.26 | $2,286,000.43 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $5,408.26 | $2,280,592.17 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $1,600.27 | $2,278,991.90 |
| 05/10/12 | | Transfer to Acct# XXXXXX0448 | Transfer of Funds | 9999-000 | | $2,278,991.90 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,352,983.99 | $2,352,983.99 |
| Less: Bank Transfers/CD's | $0.00 | $2,302,288.47 |
| Subtotal | $2,352,983.99 | $50,695.52 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Page Subtotals: | $236.13 | $2,329,687.42 |

09-14060-mew     Doc 40     Filed 06/16/17     Entered 06/16/17 10:28:55     Main Document
Pg 46 of 76

$2,352,983.99          $50,695.52

Exhibit 9

Page Subtotals:                    $0.00          $0.00

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060
Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351
For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA
Bank Name: Union Bank
Account Number/CD#: XXXXXX9171
Checking Account
Blanket Bond (per case limit): $68,010,465.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/23/09 | | Transfer from Acct# XXXXXX9072 | TRANSFER RE PROFESSIONAL FEES/EXPENSES PER ORDER DATED 12.10.09 | 9999-000 | $23,296.57 | | $23,296.57 |
| 12/23/09 | 4001 | LAMONICA HERBST & MANISCALCO, LLP 3305 JERUSALEM AVENUE SUITE 201 WANTAGH, NY 11793 | INTERIM FEES/EXPENSES PER ORDER DATED 12.10.09 | | | $16,406.13 | $6,890.44 |
| | | LH&M | ($16,229.63) | 3110-000 | | | |
| | | LLP LAMONICA HERBST & MANISCALCO | ($176.50) | 3120-000 | | | |
| 12/23/09 | 4002 | DLA PIPER, LLP 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | INTERIM FEES/EXPENSES PER ORDER DATED 12.10.09 | | | $6,890.44 | $0.00 |
| | | LLP DLA PIPER | ($285.41) | 3220-000 | | | |
| | | LLP DLA PIPER | ($6,605.03) | 3210-000 | | | |
| 08/04/10 | | Transfer from Acct# XXXXXX8868 | Auto-transfer for Blanket Bond disbursement | 9999-000 | $3,291.51 | | $3,291.51 |
| 08/04/10 | 4003 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET NEW ORLEANS, LA 70139 | 2010 BLANKET BOND # 016030120 | 2300-000 | | $3,291.51 | $0.00 |
| 11/10/10 | | Transfer from Acct# XXXXXX8868 | TRANSFER RE 2ND INTERIM FEE ORDER 11.3.10 | 9999-000 | $149,114.96 | | $149,114.96 |
| 11/10/10 | 4004 | DLA PIPER, LLP | 2ND INTERIM FEES/EXPENSES PER ORDER DATED 11.3.10 FEES $26,972.97 AND EXPENSES $2,120.95 | | | $29,093.92 | $120,021.04 |
| | | LLP DLA PIPER | ($26,972.97) | 3210-000 | | | |
| | | LLP DLA PIPER | ($2,120.95) | 3220-000 | | | |

Page Subtotals:                                    $175,703.04        $55,682.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-14060 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND TRANSPORT LTD. A LIBERIA | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX9171 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX5351 | Blanket Bond (per case limit): $68,010,465.00 | |
| For Period Ending: 06/07/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/10/10 | 4005 | LAMONICA HERBST & MANISCALCO, LLP | 2ND INTERIM FEES/EXPENSES PER ORDER DATED 11.3.10 FEES $68,474.24 AND EXPENSES $1,809.05 | | | $70,283.29 | $49,737.75 |
| | | LH&M | ($68,474.24) | 3110-000 | | | |
| | | LH&M | ($1,809.05) | 3120-000 | | | |
| 11/10/10 | 4006 | CBIZ ACCOUNTING, TAX AND ADVISORY OF NEW YORK, LLC | 2ND INTERIM FEES/EXPENSES PER ORDER DATED 11.3.10 FEES $48,531.52 AND EXPENSES $ 1,206.23 | | | $49,737.75 | $0.00 |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK, LLC | ($48,531.52) | 3310-000 | | | |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK, LLC | ($1,206.23) | 3320-000 | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $175,703.04 | $175,703.04 |
| Less: Bank Transfers/CD's | | $175,703.04 | $0.00 |
| Subtotal | | $0.00 | $175,703.04 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $175,703.04 |

UST Form 101-7-TDR (10/1/2010) *(Page: 48)*

Page Subtotals:                    $0.00        $120,021.04

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**FORM 4 76**

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9205

ANAPA SETTLEMENT

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/10 | 16 | EASTWIND MARITIME INC., A MARSHALL ISLAND CORP. C/O SALVATORE LAMONICA, CHAPTER 7 TRUSTEE | SURRENDER OF ANAPA FUNDS FROM THE SURRENDER OF THE VESSEL ANAPA. FUNDS WERE ORIGINALLY TRANSFERRED TO ESTATE OF EASTWIND MARITIME INC. IN ERROR. | 1121-000 | $375,287.68 | | $375,287.68 |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $15.42 | | $375,303.10 |
| 03/31/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $50.89 | | $375,353.99 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $30.84 | | $375,384.83 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $28.78 | | $375,413.61 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $33.92 | | $375,447.53 |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $35.47 | | $375,483.00 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $32.90 | | $375,515.90 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $30.84 | | $375,546.74 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $29.81 | | $375,576.55 |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $17.48 | | $375,594.03 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $15.93 | | $375,609.96 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | $4.63 | | $375,614.59 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $921.86 | $374,692.73 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $921.86 | $373,770.87 |

Page Subtotals:                    $375,614.59          $1,843.72

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9205

ANAPA SETTLEMENT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $919.40 | $372,851.47 |
| 11/30/11 | | Transfer to Acct# XXXXXX8868 | TRANSFER OF FUNDS TO COVER DISTRIBUTION PER ORDER 11.21.11 | 9999-000 | | $174,411.45 | $198,440.02 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $902.20 | $197,537.82 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $486.74 | $197,051.08 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $484.29 | $196,566.79 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $484.29 | $196,082.50 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $481.83 | $195,600.67 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $142.28 | $195,458.39 |
| 05/10/12 | | Transfer to Acct# XXXXXX0453 | Transfer of Funds | 9999-000 | | $195,458.39 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $375,614.59 | $375,614.59 |
| Less: Bank Transfers/CD's | $0.00 | $369,869.84 |
| Subtotal | $375,614.59 | $5,744.75 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $375,614.59 | $5,744.75 |

Page Subtotals:    $0.00    $373,770.87

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

FORM 4 76
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 09-14060 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND TRANSPORT LTD. A LIBERIA | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX9312 | |
| | MCKINLEY - ARCTIC MARINER SETTLEMENT | |
| Taxpayer ID No: XX-XXX5351 | Blanket Bond (per case limit): $68,010,465.00 | |
| For Period Ending: 06/07/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/10 | 6 | DEUCALION REDIADIS | PANAMA FUNDS PER STIP AND ORDER DATED 12.1.09 PER STIP AND ORDER RE ARCTIC MARINER AND MCKINLEY DATED 12.1.09 - PANAMA FUNDS | 1129-000 | $124,288.37 | | $124,288.37 |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $1.02 | | $124,289.39 |
| 03/08/10 | 6 | CASTRO ROBLES | GREECE FUNDS RE MCKINLEY-ARCTIC PER ORDER 12.1.09 STIP AND ORDER DATED 12.1.10 RE MCKINLEY ARCTIC MARINER SETTLEMENT OF CHARTER AGREEMENT | 1129-000 | $162,746.58 | | $287,035.97 |
| 03/31/10 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $32.89 | | $287,068.86 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $23.58 | | $287,092.44 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $22.01 | | $287,114.45 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $25.94 | | $287,140.39 |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $27.12 | | $287,167.51 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $25.15 | | $287,192.66 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $23.58 | | $287,216.24 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $22.79 | | $287,239.03 |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $13.36 | | $287,252.39 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $12.18 | | $287,264.57 |

| | | |
|---|---|---|
| Page Subtotals: | $287,264.57 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14060                                                    Trustee Name: SALVATORE LAMONICA        Exhibit 9
Case Name: EASTWIND TRANSPORT LTD. A LIBERIA                         Bank Name: Union Bank
                                                                     Account Number/CD#: XXXXXX9312
                                                                     MCKINLEY - ARCTIC MARINER SETTLEMENT
Taxpayer ID No: XX-XXX5351                                           Blanket Bond (per case limit): $68,010,465.00
For Period Ending: 06/07/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | $3.54 | | $287,268.11 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $705.53 | $286,562.58 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $705.53 | $285,857.05 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $703.07 | $285,153.98 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $700.62 | $284,453.36 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $700.62 | $283,752.74 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $698.16 | $283,054.58 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $695.70 | $282,358.88 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $693.24 | $281,665.64 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $204.88 | $281,460.76 |
| 05/10/12 | | Transfer to Acct# XXXXXX0467 | Transfer of Funds | 9999-000 | | $281,460.76 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $287,268.11 | $287,268.11 |
| Less: Bank Transfers/CD's | $0.00 | $281,460.76 |
| Subtotal | $287,268.11 | $5,807.35 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $287,268.11 | $5,807.35 |

Page Subtotals:                          $3.54        $287,268.11

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9536

SEVEN HILLS - EYESTRASALT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/13/10 | 28 | BANK OF NEW YORK MELLON | REMITTANCE FROM EYESTRASALT | 1280-000 | $100,000.00 | | $100,000.00 |
| 09/20/10 | | DIAMOND SHIP MANAGEMENT | DISBURSEMENT OF EYESTRASALT FUNDS PER NYKCOOL | 2690-000 | | $100,000.00 | $0.00 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $1.92 | | $1.92 |
| 10/01/10 | 28 | BANK OF NEW YORK MELLON | EYESTRASALT FUNDS FOR DISTRIBUTION | 1229-000 | $100,000.00 | | $100,001.92 |
| 10/05/10 | | DIAMOND SHIP MANAGEMENT | TURNOVER OF EYESTRASALT NYK COOK FUNDS PURSUANT TO STIP AND ORDER DATED 8.16.10 | 2690-000 | | $100,000.00 | $1.92 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $1.10 | | $3.02 |
| 11/01/10 | 28 | EYESTRASALT LLC | EYESTRASALT FUNDS | 1280-000 | $205,000.00 | | $205,003.02 |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $8.40 | | $205,011.42 |
| 12/02/10 | 28 | EYESTRASALT LLC | EYESTRASALT FUNDS FOR DISBURSEMENT TO SHIP MANAGER SEE ORDER DATED 8.16.10 | 1249-000 | $80,000.00 | | $285,011.42 |
| 12/15/10 | 28 | EYESTRASALT LLC | NYKOOL FUNDS FOR DISBURSEMENT TO SHIP MANAGER PER ORDER DATED 8/16/10 | 1290-000 | $60,000.00 | | $345,011.42 |
| 12/21/10 | | DIAMOND SHIPMANAGEMENT | NYKOOL FUNDS DISTRIBUTION PER ORDER DATED 8/16/10 | 2990-000 | | $250,000.00 | $95,011.42 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $9.61 | | $95,021.03 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.000 | 1270-000 | $1.17 | | $95,022.20 |
| 07/15/11 | 28 | EYESTRASALT LLC | INCOMING WIRE FROM EYESTRASALT | 1290-000 | $63,019.52 | | $158,041.72 |

Page Subtotals:                                                $608,041.72    $450,000.00

# FORM 4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060
Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351
For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA
Bank Name: Union Bank
Account Number/CD#: XXXXXX9536
SEVEN HILLS - EYESTRASALT
Blanket Bond (per case limit): $68,010,465.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/11 | 28 | EYESTRASALT LLC | EYESTRASALT FUNDS | 1290-000 | $108,618.41 | | $266,660.13 |
| 08/17/11 | | DIAMONDSHIP MANAGEMENT | PURSUANT TO EYESTRASALT ORDER | 2990-000 | | $223,000.00 | $43,660.13 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $388.41 | $43,271.72 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $105.71 | $43,166.01 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $105.71 | $43,060.30 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $105.71 | $42,954.59 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $105.71 | $42,848.88 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $103.25 | $42,745.63 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $103.25 | $42,642.38 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $103.25 | $42,539.13 |
| 05/10/12 | | Union Bank of California | t | 2600-000 | | $30.94 | $42,508.19 |
| 05/10/12 | | Transfer to Acct# XXXXXX0472 | Transfer of Funds | 9999-000 | | $42,508.19 | $0.00 |

|  | | | | | |
|---|---|---|---|---|---|
| COLUMN TOTALS | | $716,660.13 | $716,660.13 |
| Less: Bank Transfers/CD's | | $0.00 | $42,508.19 |
| Subtotal | | $716,660.13 | $674,151.94 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $716,660.13 | $674,151.94 |

Page Subtotals:                    $108,618.41    $266,660.13

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: Union Bank

Account Number/CD#: XXXXXX9650

RESOLUTION OF COLD STORAGE

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/11 | 29 | LAW OFFICES OF KIM & CHOI | SETTLEMENT OF COLD STORAGE | 1249-000 | $304,427.63 | | $304,427.63 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $747.32 | $303,680.31 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $747.32 | $302,932.99 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $744.86 | $302,188.13 |
| 12/27/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $742.41 | $301,445.72 |
| 01/05/12 | | Transfer to Acct# XXXXXX8868 | Transfer of Funds | 9999-000 | | $126,554.53 | $174,891.19 |
| 01/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $742.41 | $174,148.78 |
| 02/27/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $469.54 | $173,679.24 |
| 03/26/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $427.74 | $173,251.50 |
| 04/25/12 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $425.29 | $172,826.21 |
| 05/10/12 | | Union Bank of California | | 2600-000 | | $125.71 | $172,700.50 |
| 05/10/12 | | Transfer to Acct# XXXXXX0486 | Transfer of Funds | 9999-000 | | $172,700.50 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $304,427.63 | $304,427.63 |
| Less: Bank Transfers/CD's | $0.00 | $299,255.03 |
| Subtotal | $304,427.63 | $5,172.60 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $304,427.63 | $5,172.60 |

Page Subtotals:       $304,427.63       $304,427.63

**FORM 4.76**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14060                                   Trustee Name: SALVATORE LAMONICA       Exhibit 9
Case Name: EASTWIND TRANSPORT LTD. A LIBERIA       Bank Name: EmpireNationalBank
                                                   Account Number/CD#: XXXXXX0415
                                                   CHECKING ACCOUNT
Taxpayer ID No: XX-XXX5351                          Blanket Bond (per case limit): $68,010,465.00
For Period Ending: 06/07/2017                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX8868 | Transfer of Funds | 9999-000 | $7,012.76 | | $7,012.76 |
| 06/28/12 | 9001 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Bond Premium #016030120 | 2300-000 | | $2,235.12 | $4,777.64 |
| 07/25/12 | 30 | SIMMS SHOWERS LLP | SETTLEMENT RE BUNKERS INTERNATIONAL PER SO ORDERED STIPULATION DATED 7.23.12 | 1249-000 | $20,000.00 | | $24,777.64 |
| 11/08/12 | 9002 | LAW OFFICES CHOI & KIM | PROFESSIONAL FEES AND EXPENSES COUNSEL IN KOREA RE LIQUIDATION OF HONG'S APARTMENT PER ORDER DATED 8.20.12 | 3991-000 | | $5,200.00 | $19,577.64 |
| 12/26/12 | 9003 | CBIZ ACCOUNTING, TAX AND ADVISORY OF NEW YORK, LLC | FEES AWARDED PER ORDER DATED 12/19/12 | 3310-000 | | $10,606.45 | $8,971.19 |
| 01/02/13 | 9002 | LAW OFFICES CHOI & KIM | CHECK NEVER SENT CHOI & KIM TO SEND NEW INVOICE WITH CLEAR BREAKDOWN COUNSEL IN KOREA RE LIQUIDATION OF HONG'S APARTMENT PER ORDER DATED 8.20.12 | 3991-000 | | ($5,200.00) | $14,171.19 |
| 01/02/13 | | Empire Bank | Bank Service Fee | 2600-000 | | $2,372.26 | $11,798.93 |
| 01/09/13 | 31 | WORLD FEUL SERVICES, INC. | SETTLEMENT OF TRANS TEC ADVERSARY PER STIP AND ORDER DATED 1/8/13 | 1241-000 | $75,000.00 | | $86,798.93 |
| 01/24/13 | 32 | SEWARD & KISSELL LLP | SETTLEMENT OF PREFERENCE - AEGEAN MARINE | 1241-000 | $10,000.00 | | $96,798.93 |
| 03/01/13 | | Empire Bank | COLLATERAL FEE | 2600-000 | | $2,375.22 | $94,423.71 |
| 03/12/13 | | Empire Bank | BANK SERVICE CHARGE TAKEN ON 2/1/13 | 2600-000 | | $2,427.48 | $91,996.23 |

UST Form 101-7-TDR (10/1/2010) *(Page: 56)*

Page Subtotals:                                    $112,012.76       $20,016.53

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FORM 4 76

Case No: 09-14060      Trustee Name: SALVATORE LAMONICA      **Exhibit 9**

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA      Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0415

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX5351      Blanket Bond (per case limit): $68,010,465.00

For Period Ending: 06/07/2017      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $2,371.53 | $89,624.70 |
| 05/01/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $2,707.05 | $86,917.65 |
| 06/03/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $2,478.17 | $84,439.48 |
| 07/01/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $2,365.74 | $82,073.74 |
| 07/17/13 | 9004 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET NEW ORLEANS, LA 70139 | 2013/2014 blanket bond | 2300-000 | | $2,360.98 | $79,712.76 |
| 08/01/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $2,363.93 | $77,348.83 |
| 09/03/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $2,360.30 | $74,988.53 |
| 10/01/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $2,358.49 | $72,630.04 |
| 11/01/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $2,356.69 | $70,273.35 |
| 12/02/13 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $2,354.88 | $67,918.47 |
| 01/02/14 | | Empire National Bank | COLLATERAL FEE | 2600-000 | | $2,353.07 | $65,565.40 |
| 01/21/14 | 9005 | LAMONICA HERBST & MANISCALCO, LLP | FIFTH INTERIM FEE ORDER DATED 1.2.14 FEES | 3110-000 | | $51,428.47 | $14,136.93 |
| 01/21/14 | 9006 | LAMONICA HERBST & MANISCALCO, LLP | FIFTH INTERIM FEE ORDER DATED 1.2.14 EXPENSES | 3120-000 | | $815.59 | $13,321.34 |
| 01/21/14 | 9007 | CBIZ ACCOUNTING TAX AND ADVISORY OF NEW YORK, LLC | FIFTH INTERIM FEE ORDER DATED 1.2.14 FEES | 3310-000 | | $1,936.04 | $11,385.30 |
| 01/21/14 | 9008 | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK, LLC | FIFTH INTERIM FEE ORDER DATED 1.2.14 EXPENSES | 3320-000 | | $2.49 | $11,382.81 |

Page Subtotals:      $0.00      $80,613.42

## FORM 4
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0415

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,351.27 | $9,031.54 |
| 03/03/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,307.93 | $6,723.61 |
| 04/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,306.16 | $4,417.45 |
| 05/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,304.39 | $2,113.06 |
| 06/02/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $302.62 | $1,810.44 |
| 06/12/14 | | Transfer from Acct # xxxxxx0429 | Transfer of Balance to Checking Account | 9999-000 | $245,344.44 | | $247,154.88 |
| 06/12/14 | 9009 | Salvatore LaMonica, Chapter 7 Trustee of the Estate of BC Ltd. | Transfer of funds per order dated 6.5.14 Docket 1033 | 8500-002 | | $13,753.78 | $233,401.10 |
| 06/12/14 | 9010 | Salvatore LaMonica, Chapter 7 Trustee of the Estate of Italian Reefer Ltd. | Transfer of funds per order dated 6.5.14 Docket 1036 | 8500-002 | | $9,547.89 | $223,853.21 |
| 06/12/14 | 9011 | Salvatore LaMonica, Chapter 7 Trustee of the Estate of Capewind Corporation | Transfer of funds per order dated 6.5.14 Docket 1035 | 8500-002 | | $100,107.96 | $123,745.25 |
| 06/16/14 | | EmpireNationalBank 1707 Veterans Hwy, Suite 8 Islandia, NY 11749 | Bank Service Charge Correction amount Original amount was incorrect | 2600-000 | | $2,000.00 | $121,745.25 |
| 07/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,490.49 | $119,254.76 |
| 08/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,666.67 | $117,588.09 |
| 09/02/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,666.67 | $115,921.42 |

Page Subtotals:                                          $245,344.44        $140,805.83

## FORM 4 76
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0415

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,666.67 | $114,254.75 |
| 06/02/15 | | Transfer from Acct # xxxxxx0434 | Transfer of all Funds to main account | 9999-000 | $103,014.05 | | $217,268.80 |
| 06/02/15 | | Transfer from Acct # xxxxxx0448 | Transfer of all Funds to main account | 9999-000 | $2,208,609.11 | | $2,425,877.91 |
| 06/02/15 | | Transfer from Acct # xxxxxx0453 | Transfer of all Funds to main account | 9999-000 | $195,458.39 | | $2,621,336.30 |
| 06/02/15 | | Transfer from Acct # xxxxxx0467 | Transfer of all Funds to main account | 9999-000 | $281,460.76 | | $2,902,797.06 |
| 06/02/15 | | Transfer from Acct # xxxxxx0486 | Transfer of all Funds to main account | 9999-000 | $172,700.50 | | $3,075,497.56 |
| 06/02/15 | 9012 | SALVATORE LAMONICA 3305 JERUSALEM AVENUE WANTAGH, NY  11793 . | Distribution | | | $193,275.91 | $2,882,221.65 |
| | | SALVATORE LAMONICA | Final distribution representing a payment of 100.00 % per court order. ($193,174.71) | 2100-000 | | | |
| | | SALVATORE LAMONICA | Final distribution representing a payment of 100.00 % per court order. ($101.20) | 2200-000 | | | |
| 06/02/15 | 9013 | LAMONICA HERBST & MANISCALCO LLP 3305 JERUSALEM AVENUE WANTAGH, NY  11793 | Distribution | | | $23,647.45 | $2,858,574.20 |
| | | LAMONICA HERBST & MANISCALCO LLP | Final distribution representing a payment of 100.00 % per court order. ($7,273.88) | 3110-000 | | | |
| | | LAMONICA HERBST & MANISCALCO LLP | Final distribution representing a payment of 100.00 % per court order. ($10,659.29) | 3110-000 | | | |
| | | LAMONICA HERBST & MANISCALCO LLP | Final distribution representing a payment of 100.00 % per court order. ($5,714.28) | 3110-000 | | | |

Page Subtotals:                    $2,961,242.81          $218,590.03

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14060
Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351
For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX0415
CHECKING ACCOUNT
Blanket Bond (per case limit): $68,010,465.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/15 | 9014 | LH&M 3305 JERUSALEM AVENUE SUITE 201 WANTAGH, NY  11793 | Distribution | | | $9,411.55 | $2,849,162.65 |
| | | LH&M | Final distribution representing a payment of 100.00 % per court order.  ($1,803.30) | 3110-000 | | | |
| | | LH&M | Final distribution representing a payment of 100.00 % per court order.  ($7,608.25) | 3110-000 | | | |
| 06/02/15 | 9015 | DLA PIPER LLP 1251 AVENUE OF THE AMERICAS NEW YORK, NY  10020 | Distribution | | | $3,730.90 | $2,845,431.75 |
| | | DLA PIPER LLP | Final distribution representing a payment of 100.00 % per court order.  ($733.90) | 3210-000 | | | |
| | | DLA PIPER LLP | Final distribution representing a payment of 100.00 % per court order.  ($2,997.00) | 3210-000 | | | |
| 06/02/15 | 9016 | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC 1065 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK, NY  10018 | Distribution | | | $9,844.07 | $2,835,587.68 |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | Final distribution representing a payment of 100.00 % per court order.  ($3,058.08) | 3310-000 | | | |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | Final distribution representing a payment of 100.00 % per court order.  ($5,392.38) | 3310-000 | | | |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | Final distribution representing a payment of 100.00 % per court order.  ($215.11) | 3310-000 | | | |
| | | CBIZ ACCOUNTING TAX & ADVISORY OF NEW YORK LLC | Final distribution representing a payment of 100.00 % per court order.  ($1,178.50) | 3310-000 | | | |

Page Subtotals:                    $0.00         $22,986.52

**FORM 4 76**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0415

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/15 | 9017 | SMART CREWING/FLYING EL. ENGINEER VIACHESLAV LUPIK 19, GENERAL OZEROV STR., 3RD FLOOR KALININGRAD, RUSSIA 236000 | Final distribution to claim 12 representing a payment of 100.00 % per court order. | | | $313.98 | $2,835,273.70 |
| | | | ($8.98) | 7990-000 | | | |
| | | SMART CREWING/FLYING EL. ENGINEER | Final distribution to claim 12 ($305.00) representing a payment of 100.00 % per court order. | 5300-000 | | | |
| 06/02/15 | 9018 | ODESSA FORWARDING LTD. 3 OVIDIOPOLSKAYA DUGA, 65085 ODESSA UK | Final distribution to claim 34 representing a payment of 100.00 % per court order. | | | $8,236.94 | $2,827,036.76 |
| | | | ($235.56) | 7990-000 | | | |
| | | ODESSA FORWARDING LTD. | Final distribution to claim 34 ($8,001.38) representing a payment of 100.00 % per court order. | 5800-000 | | | |
| 06/02/15 | 9019 | CONTINENTAL SHIPPING AGENCIES BV WATTWEG 11, 3208 KH SPIJKENISSE THE NETHERLANDS | Final distribution to claim 3 representing a payment of 100.00 % per court order. | | | $20,654.17 | $2,806,382.59 |
| | | | ($590.67) | 7990-000 | | | |
| | | CONTINENTAL SHIPPING AGENCIES BV | Final distribution to claim 3 ($20,063.50) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 06/02/15 | 9020 | TALLERES INDUSTRIALES INTERNATIONAL P.O. BOX 0301-02132, COLON REPUBLIC OF PANAMA | Final distribution to claim 4 representing a payment of 100.00 % per court order. | | | $12,081.51 | $2,794,301.08 |
| | | | ($345.51) | 7990-000 | | | |
| | | TALLERES INDUSTRIALES INTERNATIONAL | Final distribution to claim 4 ($11,736.00) representing a payment of 100.00 % per court order. | 7100-000 | | | |

Page Subtotals:                     $0.00          $41,286.60

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0415

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/15 | 9021 | AFRITRAMP (DEPARTMENT OF EXAF) 31-32 QUAI DE DION BOUTON, 92811 PUTEAUX CEDEX FRANCE | Final distribution to claim 6 representing a payment of 100.00 % per court order. | | | $7,441.13 | $2,786,859.95 |
| | | | ($212.80) | 7990-000 | | | |
| | | AFRITRAMP (DEPARTMENT OF EXAF) | Final distribution to claim 6 ($7,228.33) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 06/02/15 | 9022 | ERNST RUSS GMBH & CO. ALSTERUFER 10 POSTFACH 304347, 20314 HAMBURG GERMANY | Final distribution to claim 7 representing a payment of 100.00 % per court order. | | | $5,963.77 | $2,780,896.18 |
| | | | ($170.55) | 7990-000 | | | |
| | | ERNST RUSS GMBH & CO. | Final distribution to claim 7 ($5,793.22) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 06/02/15 | 9023 | CHOI&KIM GWANGHWAMUN OFFICIA BLDG. 163, SHINMUNNO 1-GA, 10TH FL. JONGNO-GU SEOUL, KOREA | Final distribution to claim 8 representing a payment of 100.00 % per court order. | | | $72,423.00 | $2,708,473.18 |
| | | | ($2,071.18) | 7990-000 | | | |
| | | CHOI&KIM | Final distribution to claim 8 ($70,351.82) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 06/02/15 | 9024 | NEPTUNE CO. LTD. ATTN: MR. SERGEY YUROVSKY 9 BUMAZHNAJA STR., OFFICE 626 ST. PETERSBURG, 190020 RUSSIA | Final distribution to claim 9 representing a payment of 100.00 % per court order. | | | $4,937.77 | $2,703,535.41 |
| | | | ($141.21) | 7990-000 | | | |
| | | NEPTUNE CO. LTD. | Final distribution to claim 9 ($4,796.56) representing a payment of 100.00 % per court order. | 7100-000 | | | |

Page Subtotals: $0.00 $90,765.67

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0415

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/15 | 9025 | NORDIC FLOW CONTROL PTE LTD. TEBAN GARDENS CRESCENT, SINGAPORE  608922 | Final distribution to claim 10 representing a payment of 100.00 % per court order. | | | $47,868.97 | $2,655,666.44 |
| | | | ($1,368.97) | 7990-000 | | | |
| | | NORDIC FLOW CONTROL PTE LTD. | Final distribution to claim 10 representing a payment of 100.00 % per court order. ($46,500.00) | 7100-000 | | | |
| 06/02/15 | 9026 | TERMINAL SHIPPING COMPANY INC.- PHILADELPHIA 38 SO. 3RD STREET, PA  19106 PHILADELPHIA UNITED STATES | Final distribution to claim 14 representing a payment of 100.00 % per court order. | | | $11,886.15 | $2,643,780.29 |
| | | | ($339.92) | 7990-000 | | | |
| | | TERMINAL SHIPPING COMPANY INC.- PHILADELPHIA | Final distribution to claim 14 representing a payment of 100.00 % per court order. ($11,546.23) | 7100-000 | | | |
| 06/02/15 | 9027 | MES TECHNOSERVICE CO. LTD 1-1,TAMA 3-CHOME TAMANO OKAYAMA 706-8651, JAPAN | Final distribution to claim 16 representing a payment of 100.00 % per court order. | | | $3,991.61 | $2,639,788.68 |
| | | | ($114.15) | 7990-000 | | | |
| | | MES TECHNOSERVICE CO. LTD | Final distribution to claim 16 representing a payment of 100.00 % per court order. ($3,877.46) | 7100-000 | | | |
| 06/02/15 | 9028 | Smit Singapore Pte. Limited c/o Holman Fenwick Willan Friary Court 65 Crutched Friars London EC3N 2AE | Final distribution to claim 18 representing a payment of 100.00 % per court order. | | | $72,076.36 | $2,567,712.32 |
| | | | ($2,061.26) | 7990-000 | | | |
| | | Smit Singapore Pte. Limited | Final distribution to claim 18 representing a payment of 100.00 % per court order. ($70,015.10) | 7100-000 | | | |

Page Subtotals:    $0.00    $135,823.09

FORM 4 76
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0415

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/15 | 9029 | SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK, NEW YORK  10004 ATTN: GARY J. WOLFE ESQ. | Final distribution to claim 35 representing a payment of 100.00 % per court order. | | | $264,810.12 | $2,302,902.20 |
| | | | ($7,573.13) | 7990-000 | | | |
| | | SEWARD & KISSEL LLP | Final distribution to claim 35 representing a payment of 100.00 % per court order. ($257,236.99) | 7100-000 | | | |
| 06/02/15 | 9030 | Gard (Uk) Limited P&I London Ec3v 0Aa United Kingdom | Final distribution to claim 36 representing a payment of 100.00 % per court order. | | | $842.25 | $2,302,059.95 |
| | | | ($24.09) | 7990-000 | | | |
| | | Gard (Uk) Limited | Final distribution to claim 36 representing a payment of 100.00 % per court order. ($818.16) | 7100-000 | | | |
| 06/02/15 | 9031 | Nordea Bank Tollbodg 1 4800 Arendal Norway | Final distribution to claim 37 representing a payment of 100.00 % per court order. | | | $986.35 | $2,301,073.60 |
| | | | ($28.21) | 7990-000 | | | |
| | | Nordea Bank | Final distribution to claim 37 representing a payment of 100.00 % per court order. ($958.14) | 7100-000 | | | |
| 06/02/15 | 9032 | Gard (Uk) Limited P&I 85 Gracechurch Street London Ec3v 0Aa United Kingdom | Distribution | | | $2,031.60 | $2,299,042.00 |
| | | | ($58.10) | 7990-000 | | | |
| | | Gard (Uk) Limited P&I | Final distribution to claim 38 representing a payment of 100.00 % per court order. ($774.88) | 7100-000 | | | |
| | | Gard (Uk) Limited P&I | Final distribution to claim 39 representing a payment of 100.00 % per court order. ($590.77) | 7100-000 | | | |

Page Subtotals:                    $0.00        $268,670.32

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 09-14060 | | Trustee Name: SALVATORE LAMONICA | **Exhibit 9** |
| Case Name: EASTWIND TRANSPORT LTD. A LIBERIA | | Bank Name: EmpireNationalBank | |
| | | Account Number/CD#: XXXXXX0415 | |
| | | CHECKING ACCOUNT | |
| Taxpayer ID No: XX-XXX5351 | | Blanket Bond (per case limit): $68,010,465.00 | |
| For Period Ending: 06/07/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Gard (Uk) Limited P&I | Final distribution to claim 41 ($607.85) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 06/02/15 | 9033 | Gark (Uk) Limited P&I 85 Gracechurch Street London Ec3v 0Aa United Kingon | Final distribution to claim 40 representing a payment of 100.00 % per court order. | | | $634.64 | $2,298,407.36 |
| | | | ($18.15) | 7990-000 | | | |
| | | Gark (Uk) Limited | Final distribution to claim 40 ($616.49) representing a payment of 100.00 % per court order. | 7100-000 | | | |
| 06/02/15 | 9034 | INTERSTATE MARINE SUPPLY INC. C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK, NY  10074 | Final distribution to claim 32 representing a payment of 100.00 % per court order. | | | $2,287.50 | $2,296,119.86 |
| | | | ($65.42) | 7990-000 | | | |
| | | INTERSTATE MARINE SUPPLY INC. | Final distribution to claim 32 ($2,222.08) representing a payment of 100.00 % per court order. | 4110-000 | | | |
| 06/02/15 | 9035 | EASTWIND TRANSPORT LTD. A LIBERIA C/O EASTWIND MARITIME INC. 444 MADISON AVENUE SUITE 200 NEW YORK, NY  10022 | Distribution of surplus funds to debtor. | 8200-002 | | $2,296,119.86 | $0.00 |
| 07/10/15 | | Lupik Viacheslav Nikolavich | Final disbursement pursuant to Court Order Claim #12 replaces check #9017 disbursement made by wire due to foreign creditor | 5300-000 | | $313.98 | ($313.98) |

| | | | Page Subtotals: | | $0.00 | $2,299,355.98 |
|---|---|---|---|---|---|---|

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060                    Trustee Name: SALVATORE LAMONICA          **Exhibit 9**

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA          Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0415

CHECKING ACCOUNT

Taxpayer ID No: XX-XXX5351          Blanket Bond (per case limit): $68,010,465.00

For Period Ending: 06/07/2017          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/14/15 | 9017 | SMART CREWING/FLYING EL. ENGINEER VIACHESLAV LUPIK 19, GENERAL OZEROV STR., 3RD FLOOR KALININGRAD, RUSSIA  236000 | Final distribution to claim 12 representing a payment of 100.00 % per court order. Reversal Voided check - check was never sent creditor unable to cash prior checks making payment by wire due to foreign creditor | | | ($313.98) | $0.00 |
| | | | | $8.98 | 7990-000 | | |
| | | SMART CREWING/FLYING EL. ENGINEER | Final distribution to claim 12 representing a payment of 100.00 % per court order. | $305.00 | 5300-000 | | |
| 07/15/15 | 9025 | NORDIC FLOW CONTROL PTE LTD. TEBAN GARDENS CRESCENT, SINGAPORE  608922 | Final distribution to claim 10 representing a payment of 100.00 % per court order. Reversal | | | ($47,868.97) | $47,868.97 |
| | | | | $1,368.97 | 7990-000 | | |
| | | NORDIC FLOW CONTROL PTE LTD. | Final distribution to claim 10 representing a payment of 100.00 % per court order. | $46,500.00 | 7100-000 | | |
| 07/16/15 | | Nordic Flow Control | Replacement for check #9025 Final Distribution pursuant to Court Order | 7100-000 | | $47,868.97 | $0.00 |
| 08/05/15 | 9024 | NEPTUNE CO. LTD. ATTN: MR. SERGEY YUROVSKY 9 BUMAZHNAJA STR., OFFICE 626 ST. PETERSBURG, 190020 RUSSIA | Final distribution to claim 9 representing a payment of 100.00 % per court order. Reversal | | | ($4,937.77) | $4,937.77 |
| | | | | $141.21 | 7990-000 | | |
| | | NEPTUNE CO. LTD. | Final distribution to claim 9 representing a payment of 100.00 % per court order. | $4,796.56 | 7100-000 | | |
| 08/05/15 | | Neptune Co. Ltd. | Replacement Wire of Distribution check #9024 | 7100-000 | | $4,937.77 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*          Page Subtotals:          $0.00          ($313.98)

# FORM 4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0415

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/26/15 | 9036 | DLA Piper LLP | Release of Holdback per Court Order dated 5.20.15 | | | $3,730.90 | ($3,730.90) |
| | | DLA PIPER LLP | ($733.89) | 3210-000 | | | |
| | | DLA PIPER LLP | ($2,997.01) | 3210-000 | | | |
| 09/02/15 | 9015 | DLA PIPER LLP 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | Distribution Reversal | | | ($3,730.90) | $0.00 |
| | | DLA PIPER LLP | Final distribution representing a payment of 100.00 % per court order. | $733.90 | 3210-000 | | |
| | | DLA PIPER LLP | Final distribution representing a payment of 100.00 % per court order. | $2,997.00 | 3210-000 | | |
| 09/15/15 | 9034 | INTERSTATE MARINE SUPPLY INC. C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK, NY 10074 | Final distribution to claim 32 representing a payment of 100.00 % per court order. Reversal | | | ($2,287.50) | $2,287.50 |
| | | | $65.42 | 7990-000 | | | |
| | | INTERSTATE MARINE SUPPLY INC. | Final distribution to claim 32 representing a payment of 100.00 % per court order. | $2,222.08 | 4110-000 | | |
| 09/15/15 | 9026 | TERMINAL SHIPPING COMPANY INC.- PHILADELPHIA 38 SO. 3RD STREET, PA 19106 PHILADELPHIA UNITED STATES | Final distribution to claim 14 representing a payment of 100.00 % per court order. Reversal | | | ($11,886.15) | $14,173.65 |
| | | | $339.92 | 7990-000 | | | |
| | | TERMINAL SHIPPING COMPANY INC.- PHILADELPHIA | Final distribution to claim 14 representing a payment of 100.00 % per court order. | $11,546.23 | 7100-000 | | |
| 09/15/15 | 9022 | ERNST RUSS GMBH & CO. ALSTERUFER 10 POSTFACH 304347, 20314 HAMBURG GERMANY | Final distribution to claim 7 representing a payment of 100.00 % per court order. Reversal | | | ($5,963.77) | $20,137.42 |
| | | | $170.55 | 7990-000 | | | |

Page Subtotals: $0.00    ($20,137.42)

UST Form 101-7-TDR (10/1/2010) *(Page: 67)*

# FORM 4 76
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0415

CHECKING ACCOUNT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ERNST RUSS GMBH & CO. | Final distribution to claim 7 representing a payment of 100.00 % per court order. | $5,793.22 | 7100-000 | | | |
| 09/15/15 | 9018 | ODESSA FORWARDING LTD. 3 OVIDIOPOLSKAYA DUGA, 65085 ODESSA UK | Final distribution to claim 34 representing a payment of 100.00 % per court order. Reversal | | 7990-000 | | ($8,236.94) | $28,374.36 |
| | | | | $235.56 | 7990-000 | | | |
| | | ODESSA FORWARDING LTD. | Final distribution to claim 34 representing a payment of 100.00 % per court order. | $8,001.38 | 5800-000 | | | |
| 10/06/15 | 9037 | Interstate Marine Supply Inc. | Final Distribution to claim #32 pursuant to Court Order Replaces check #9034 | | 4110-000 | | $2,287.50 | $26,086.86 |
| 02/21/17 | 9038 | CLERK UNITED STATES BANKRUPTCY COURT ONE BOWLING GREEN NEW YORK, NY 10004 | Unclaimed Funds | | 7100-000 | | $26,086.86 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $3,318,600.01 | $3,318,600.01 |
| Less: Bank Transfers/CD's | $3,213,600.01 | $0.00 |
| Subtotal | $105,000.00 | $3,318,600.01 |
| Less: Payments to Debtors | $0.00 | $2,296,119.86 |
| Net | $105,000.00 | $1,022,480.15 |

Page Subtotals:                    $0.00          $20,137.42

**FORM 4 76**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-14060 | Trustee Name: SALVATORE LAMONICA | Exhibit 9 |
| Case Name: EASTWIND TRANSPORT LTD. A LIBERIA | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX0429 | |
| | ATLANTIC WIND POOL | |
| Taxpayer ID No: XX-XXX5351 | Blanket Bond (per case limit): $68,010,465.00 | |
| For Period Ending: 06/07/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX9007 | Transfer of Funds | 9999-000 | $245,344.44 | | $245,344.44 |
| 06/12/14 | | Transfer to Acct # xxxxxx0415 | Transfer of Balance to Checking Account | 9999-000 | | $245,344.44 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $245,344.44 | $245,344.44 |
| Less: Bank Transfers/CD's | $245,344.44 | $245,344.44 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $245,344.44 | $245,344.44 |

09-14060-mew    Doc 40    Filed 06/16/17    Entered 06/16/17 10:28:55    Main Document
Pg 70 of 76

**FORM 4 76**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14060                                                                    Trustee Name: SALVATORE LAMONICA          Exhibit 9

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA                    Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0434

ANAPA - DEMURRAGE

Taxpayer ID No: XX-XXX5351                                              Blanket Bond (per case limit): $68,010,465.00

For Period Ending: 06/07/2017                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX9023 | Transfer of Funds | 9999-000 | $103,014.05 | | $103,014.05 |
| 06/02/15 | | Transfer to Acct # xxxxxx0415 | Transfer of all Funds to main account | 9999-000 | | $103,014.05 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $103,014.05 | $103,014.05 |
| Less: Bank Transfers/CD's | $103,014.05 | $103,014.05 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 70)*

Page Subtotals:                                            $103,014.05          $103,014.05

**FORM 4**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0448

J.MARR SEAFOODS

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX9072 | Transfer of Funds | 9999-000 | $2,278,991.90 | | $2,278,991.90 |
| 01/03/13 | 12001 | LAMONICA HERBST & MANISCALCO, LLP | FEES AWARDED PER ORDER DATED 12/20/12 | 3110-000 | | $65,464.87 | $2,213,527.03 |
| 01/03/13 | 12002 | LAMONICA HERBST & MANISCALCO, LLP | EXPENSES AWARDED PER ORDER DATED 12/20/12 | 3120-000 | | $2,705.32 | $2,210,821.71 |
| 06/11/14 | 12003 | Ltd. International Sureties Suite 420 701 Poydras Street New Orleans, LA 70139 | 016030120 | 2300-000 | | $2,212.60 | $2,208,609.11 |
| 06/02/15 | | Transfer to Acct # xxxxxx0415 | Transfer of all Funds to main account | 9999-000 | | $2,208,609.11 | $0.00 |

|  | | | COLUMN TOTALS | $2,278,991.90 | $2,278,991.90 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers/CD's | $2,278,991.90 | $2,208,609.11 |
| | | Subtotal | $0.00 | $70,382.79 |
| | | Less: Payments to Debtors | $0.00 | $0.00 |
| | | Net | $0.00 | $70,382.79 |

Page Subtotals:   $2,278,991.90   $2,278,991.90

UST Form 101-7-TDR (10/1/2010) *(Page: 71)*

Page:     40

**FORM 4**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14060                                          Trustee Name: SALVATORE LAMONICA                    Exhibit 9
Case Name: EASTWIND TRANSPORT LTD. A LIBERIA               Bank Name: EmpireNationalBank
                                                           Account Number/CD#: XXXXXX0453
                                                           ANAPA SETTLEMENT
Taxpayer ID No: XX-XXX5351                                 Blanket Bond (per case limit): $68,010,465.00
For Period Ending: 06/07/2017                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX9205 | Transfer of Funds | 9999-000 | $195,458.39 | | $195,458.39 |
| 06/02/15 | | Transfer to Acct # xxxxxx0415 | Transfer of all Funds to main account | 9999-000 | | $195,458.39 | $0.00 |

|  |  |  |
|---|---:|---:|
| COLUMN TOTALS | $195,458.39 | $195,458.39 |
| Less: Bank Transfers/CD's | $195,458.39 | $195,458.39 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:                                            $195,458.39        $195,458.39

FORM 4 76
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0467

MCKINLEY - ARCTIC MARINER SETTLEMENT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX9312 | Transfer of Funds | 9999-000 | $281,460.76 | | $281,460.76 |
| 06/02/15 | | Transfer to Acct # xxxxxx0415 | Transfer of all Funds to main account | 9999-000 | | $281,460.76 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $281,460.76 | $281,460.76 |
| Less: Bank Transfers/CD's | $281,460.76 | $281,460.76 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 73)*

Page Subtotals:                    $281,460.76        $281,460.76

**FORM 4 76**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 09-14060

Case Name: EASTWIND TRANSPORT LTD. A LIBERIA

Taxpayer ID No: XX-XXX5351

For Period Ending: 06/07/2017

Trustee Name: SALVATORE LAMONICA

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX0472

SEVEN HILLS - EYESTRASALT

Blanket Bond (per case limit): $68,010,465.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX9536 | Transfer of Funds | 9999-000 | $42,508.19 | | $42,508.19 |
| 06/20/12 | 28 | EYESTRASALT LLC | EMERGENCY LOAN FUNDS PER STIP DATED 8.16.1 | 1290-000 | $629,970.00 | | $672,478.19 |
| 06/28/12 | 15001 | HAHN AND HESSEN AS ATTORNEYS 488 MADISON AVENUE NEW YORK, NY 10022 | PARTIAL REPAYMENT OF NYKCOOL EMERGENCY LOAN TO EYSTRASALT | 2990-000 | | $629,970.00 | $42,508.19 |
| 04/08/13 | 28 | EYESTRASALT LLC | SEVEN HILLS EYESTRASALT FUNDS | 1249-000 | $440,000.00 | | $482,508.19 |
| 04/18/13 | | NYKCOOL AB | FORWARDING OF EYESTRASALT FUNDS SEE ORDER DATED 8/16/10 | 2990-000 | | $440,000.00 | $42,508.19 |
| 05/15/13 | 28 | EYESTASALT LLC | SEVEN HILLS EYESTRASALT FUNDS | 1249-000 | $144,166.02 | | $186,674.21 |
| 05/16/13 | | NYK COOL | SEVEN HILLS EYESTASALT FUNDS | 2990-000 | | $144,166.02 | $42,508.19 |
| 06/03/14 | 15002 | Hahn & Hessen LLP, as agent 488 Madison Avenue New York, NY 10022 | Disbursement of Seven Hills Eyestrasalt Funds Per Order dated 8.16.10 | 2990-000 | | $42,508.19 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,256,644.21 | $1,256,644.21 |
| Less: Bank Transfers/CD's | $42,508.19 | $0.00 |
| Subtotal | $1,214,136.02 | $1,256,644.21 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,214,136.02 | $1,256,644.21 |

| | | |
|---|---|---|
| Page Subtotals: | $1,256,644.21 | $1,256,644.21 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 09-14060 | Trustee Name: SALVATORE LAMONICA |
| Case Name: EASTWIND TRANSPORT LTD. A LIBERIA | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX0486 |
| | RESOLUTION OF COLD STORAGE |
| Taxpayer ID No: XX-XXX5351 | Blanket Bond (per case limit): $68,010,465.00 |
| For Period Ending: 06/07/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/12 | | Transfer from Acct# XXXXXX9650 | Transfer of Funds | 9999-000 | $172,700.50 | | $172,700.50 |
| 06/02/15 | | Transfer to Acct # xxxxxx0415 | Transfer of all Funds to main account | 9999-000 | | $172,700.50 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $172,700.50 | $172,700.50 |
| Less: Bank Transfers/CD's | $172,700.50 | $172,700.50 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

|  | | |
|---|---|---|
| Page Subtotals: | $172,700.50 | $172,700.50 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 75)*

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0415 - CHECKING ACCOUNT | $105,000.00 | $1,022,480.15 | $0.00 |
| XXXXXX0429 - ATLANTIC WIND POOL | $0.00 | $0.00 | $0.00 |
| XXXXXX0434 - ANAPA - DEMURRAGE | $0.00 | $0.00 | $0.00 |
| XXXXXX0448 - J.MARR SEAFOODS | $0.00 | $70,382.79 | $0.00 |
| XXXXXX0453 - ANAPA SETTLEMENT | $0.00 | $0.00 | $0.00 |
| XXXXXX0467 - MCKINLEY - ARCTIC MARINER SETTLEMENT | $0.00 | $0.00 | $0.00 |
| XXXXXX0472 - SEVEN HILLS - EYESTRASALT | $1,214,136.02 | $1,256,644.21 | $0.00 |
| XXXXXX0486 - RESOLUTION OF COLD STORAGE | $0.00 | $0.00 | $0.00 |
| XXXXXX8868 - CHECKING ACCOUNT | $2,477,016.36 | $2,513,603.11 | $0.00 |
| XXXXXX9007 - ATLANTIC WIND POOL | $250,405.23 | $5,060.79 | $0.00 |
| XXXXXX9023 - ANAPA - DEMURRAGE | $174.32 | $2,120.27 | $0.00 |
| XXXXXX9072 - J.MARR SEAFOODS | $2,352,983.99 | $50,695.52 | $0.00 |
| XXXXXX9171 - Checking Account | $0.00 | $175,703.04 | $0.00 |
| XXXXXX9205 - ANAPA SETTLEMENT | $375,614.59 | $5,744.75 | $0.00 |
| XXXXXX9312 - MCKINLEY - ARCTIC MARINER SETTLEMENT | $287,268.11 | $5,807.35 | $0.00 |
| XXXXXX9536 - SEVEN HILLS - EYESTRASALT | $716,660.13 | $674,151.94 | $0.00 |
| XXXXXX9650 - RESOLUTION OF COLD STORAGE | $304,427.63 | $5,172.60 | $0.00 |
| | $8,083,686.38 | $5,787,566.52 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $8,083,686.38 | |
| Total Gross Receipts: | $8,083,686.38 | |

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|